# EXHIBIT C

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 1989 | txndc | Eric | Buether | W | 3:1989cv01869 | Kleinman, et al v. Harris, et al | cv | 7/21/1989 | 6/21/1993 |
| 1990 | txndc | Eric | Buether | W | 3:1990cv02404 | Southwestern Bell Te, et al v. Harlingen City of, et al | cv | 10/17/1990 | 4/23/1992 |
| 1991 | txndc | Eric | Buether | W | 3:1991cv02052 | Trammell Crow CO, et al v. Peterson | cv | 9/30/1991 | 2/25/1993 |
| 1991 | txndc | Eric | Buether | W | 3:1991cv02288 | Colonial Life INS CO, et al v. Electronic Data, et al | cv | 10/25/1991 | 12/13/1991 |
| 1992 | txndc | Eric | Buether | W | 3:1992cv00056 | Brownsville City of, et al v. Southwestern Bell Te, et al | cv | 1/9/1992 | 9/19/1995 |
| 1993 | jpmldc | Eric | Buether | William | 2:1993cv00212 | A-1 Copy Center, et al. v. Eastman Kodak Co. | cv | 2/23/1994 | |
| 1994 | candc | Eric | Buether | William | 4:1994cv02521 | A-1 Copy Center v. Eastman Kodak Co | cv | 7/18/1994 | 2/26/1999 |
| 1995 | txndc | Eric | Buether | W | 3:1995cv00271 | Evans Medical LTD v. American Cyanamid, et al | cv | 2/10/1995 | 3/26/1996 |
| 1995 | txndc | Eric | Buether | W | 3:1995cv00641 | Southwestern Bell v. McKool Smith PC | cv | 3/31/1995 | 6/29/1995 |
| 1995 | kyedc | Eric | Buether | W. | 2:1995cv00069 | Krohman Young, et al v. BellSouth Tlcmnctns, et al | cv | 5/19/1995 | 1/28/1998 |
| 1995 | gandc | Eric | Buether | W. | 1:1995cv01839 | Gracey, et al v. Highwaymaster Corp. | cv | 7/20/1995 | 8/11/1995 |
| 1995 | txndc | Eric | Buether | W | 3:1995cv01588 | American Airlines v. Access to Travel Inc, et al | cv | 8/2/1995 | 4/26/1996 |
| 1995 | txndc | Eric | Buether | W | 3:1995cv01993 | Bobst, et al v. Elkins Institute Inc, et al | cv | 9/6/1995 | 10/8/1996 |
| 1996 | txedc | Eric | Buether | William | 2:1996cv00001 | Texas Instruments v. Samsung Electronics, et al | cv | 1/1/1996 | 12/13/1996 |
| 1996 | txedc | Eric | Buether | William | 2:1996cv00002 | Texas Instruments v. Samsung Electronics, et al | cv | 1/1/1996 | 12/13/1996 |
| 1996 | txndc | Eric | Buether | W | 3:1996cv00326 | Bowler, et al v. Equitable Life Assur | cv | 2/2/1996 | 10/14/1998 |
| 1996 | txndc | Eric | Buether | W | 3:1996cv00469 | Highwaymaster Corp v. AT&T Corp, et al | cv | 2/16/1996 | 3/31/1999 |
| 1996 | txedc | Eric | Buether | William | 2:1996cv00054 | Evans Medical LTD, et al v. Chiron Corporation | cv | 4/4/1996 | 4/7/1997 |
| 1996 | aredc | Eric | Buether | W. | 4:1996cv00376 | American Airlines v. Access to Travel Inc, et al | cv | 5/13/1996 | 1/14/1998 |
| 1996 | nysdc | Eric | Buether | W. | 7:1996cv03529 | Evans Medical Ltd., et al v. American Cynamid, et al | cv | 5/13/1996 | 6/10/1998 |
| 1996 | txndc | Eric | Buether | W | 3:1996cv01468 | Excel Communications, et al v. Wood, et al | cv | 5/23/1996 | 11/22/1996 |
| 1996 | txndc | Eric | Buether | W | 4:1996cv00456 | Data-Stitch Inc v. Salus Textile Co | cv | 6/26/1996 | 6/23/1998 |
| 1996 | txndc | Eric | Buether | W | 3:1996cv03010 | Excel Telecommun v. Banks, et al | cv | 11/4/1996 | 3/12/1997 |
| 1996 | txedc | Eric | Buether | William | 2:1996cv00224 | Jarrett, et al v. Elkins Institute Inc, et al | cv | 12/10/1996 | 1/21/1998 |
| 1997 | candc | Eric | Buether | William | 5:1997cv20103 | Motor Sound Corp v. Highway Master, L.P. | cv | 2/3/1997 | 11/3/1998 |
| 1997 | txndc | Eric | Buether | W | 3:1997cv00271 | Electronic Data Sys., et al v. Jarrett, et al | cv | 2/7/1997 | 6/5/1997 |
| 1997 | utdc | Eric | Buether | W. | 2:1997cv00378 | PST Vans Inc v. Highwaymaster | cv | 5/13/1997 | 3/30/1998 |
| 1997 | txndc | Eric | Buether | W | 3:1997cv01178 | Highwaymaster Corp v. PST Vans Inc | cv | 5/16/1997 | 11/19/1998 |
| 1997 | txndc | Eric | Buether | W | 3:1997cv02288 | HighwayMaster Corp v. AVC Instrumentation | cv | 9/18/1997 | 12/29/1997 |
| 1998 | txndc | Eric | Buether | W | 3:1998cv00671 | Town & Country Dev, et al v. MKD Capital Corp, et al | cv | 3/11/1998 | 10/14/1998 |
| 1998 | txndc | Eric | Buether | W | 3:1998cv01154 | Highwaymaster Corp v. Taylor Truck Line | cv | 5/14/1998 | 5/29/1998 |
| 1998 | vaedc | Eric | Buether | William | 2:1998cv00938 | Harris Corporation, et al v. Ericsson Inc. | cv | 8/17/1998 | 11/6/1998 |
| 1998 | txndc | Eric | Buether | W | 3:1998cv02680 | Harris Corporation, et al v. Ericsson Inc | cv | 11/13/1998 | 12/10/1998 |
| 1998 | txndc | Eric | Buether | W | 3:1998cv02903 | Harris Corporation, et al v. Ericsson Inc, et al | cv | 12/10/1998 | 8/7/2003 |
| 1999 | txndc | Eric | Buether | W | 3:1999cv00280 | American Telnet Inc, et al v. GTE Corporation, et al | cv | 2/9/1999 | 6/29/1999 |
| 1999 | txndc | Eric | Buether | W | 3:1999cv00777 | Harris Corporation, et al v. NEC Corporation, et al | cv | 4/8/1999 | 10/6/1999 |
| 1999 | txndc | Eric | Buether | W | 3:1999cv01387 | Earp, et al v. Cole, et al | cv | 6/18/1999 | 7/16/1999 |
| 1999 | wawdc | Eric | Buether | W | 2:1999mc00143 | In Re: Ericsson Inc, et al v. AT&T Wireless Svc, et al | mc | 9/28/1999 | 10/18/1999 |
| 2000 | txsdc | Eric | Buether | W. | 4:2000cv00048 | Adams Valves Inc v. ABC-NACO Inc | cv | 1/7/2000 | 11/6/2001 |
| 2000 | flmdc | Eric | Buether | W. | 6:2000mc00042 | Ericsson Inc. v. Harris Corporation, et al | mc | 5/1/2000 | 11/9/2004 |
| 2000 | flmdc | Eric | Buether | W. | 6:2000mc00111 | Ericsson Inc. v. Harris Corporation, et al | mc | 11/3/2000 | 11/3/2000 |
| 2000 | txndc | Eric | Buether | W | 3:2000cv02785 | Personal Security, et al v. Motorola Inc | cv | 12/22/2000 | 7/31/2002 |
| 2001 | azdc | Eric | Buether | W | 4:2001cv00441 | Net Moneyin Inc v. Mellon Financial, et al | cv | 9/10/2001 | 8/20/2007 |
| 2001 | txedc | Eric | Buether | William | 4:2001cv00317 | Renato Speciality, et al v. Wood Stone Corp, et al | cv | 10/15/2001 | 9/22/2005 |
| 2002 | lawdc | Eric | Buether | W | 3:2002cv01371 | Hakim v. Cannon Avent Grp P L, et al | cv | 6/27/2002 | 5/4/2005 |
| 2002 | txedc | Eric | Buether | William | 4:2002cv00269 | Halliburton Services v. Smith International | cv | 9/6/2002 | 6/26/2006 |
| 2002 | txndc | Eric | Buether | W | 3:2002cv02660 | Drive Financial Svcs v. DriveTime Automotive, et al | cv | 12/12/2002 | 8/27/2004 |
| 2003 | txndc | Eric | Buether | W | 3:2003cv00814 | Transdata Inc v. Ametek Inc et al | cv | 4/21/2003 | 7/10/2003 |
| 2003 | txsdc | Eric | Buether | W. | 4:2003cv01583 | Smith Int'l Inc v. Halliburton Energy | cv | 5/9/2003 | 12/1/2005 |
| 2004 | txndc | Eric | Buether | W | 3:2004cv00160 | Quickview Systems Incorporated v. West Publishing Corporation | cv | 1/28/2004 | 1/28/2005 |
| 2004 | txndc | Eric | Buether | W | 3:2004cv00558 | Vinylex Corporation v. MTD Products, Inc et al | cv | 3/17/2004 | 9/30/2004 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2004 | txedc | Eric | Buether | William | 2:2004cv00158 | Compression Labs Incorporated v. Adobe Systems Incorporated et al | cv | 4/22/2004 | 2/28/2005 |
| 2004 | txedc | Eric | Buether | William | 2:2004cv00159 | Compression Labs Incorporated v. Dell, Inc et al | cv | 4/23/2004 | 2/28/2005 |
| 2004 | lamdc | Eric | Buether | W. | 3:2004cv00354 | Lampe Berger USA Inc, et al v. Scentier Inc, et al | cv | 5/28/2004 | 7/1/2010 |
| 2004 | txedc | Eric | Buether | William | 2:2004cv00207 | Claria Corp v. L L Bean Inc | cv | 6/3/2004 | 8/27/2004 |
| 2004 | txndc | Eric | Buether | W | 3:2004cv01246 | Quickview Systems Incorporated v. Radioshack Corporation | cv | 6/9/2004 | 7/26/2005 |
| 2004 | txndc | Eric | Buether | W | 3:2004cv01254 | Quickview Systems Incorporated v. Belo Interactive, Inc | cv | 6/9/2004 | 11/1/2005 |
| 2004 | txedc | Eric | Buether | William | 2:2004cv00294 | Compression Labs, Incorporated v. Acer America Corporation et al | cv | 8/6/2004 | 2/28/2005 |
| 2004 | jpmldc | Eric | Buether | William | 2:2004cv00158 | Compression Labs, Inc. v. Adobe Systems Inc., et al. | cv | 10/4/2004 | |
| 2004 | jpmldc | Eric | Buether | William | 1:2004cv00818 | Agfa Corp., et al. v. Compression Labs, Inc., et al. | cv | 10/4/2004 | |
| 2004 | jpmldc | Eric | Buether | William | 3:2004cv03124 | Sun Microsystems, Inc. v. Compression Labs, Inc. | cv | 10/4/2004 | |
| 2004 | jpmldc | Eric | Buether | William | 1:2004cv00918 | Yahoo!, Inc. v. Compression Labs, Inc., et al. | cv | 10/4/2004 | |
| 2004 | jpmldc | Eric | Buether | William | 2:2004cv00294 | Compression Labs, Inc. v. Acer America Corp., et al. | cv | 10/4/2004 | |
| 2004 | jpmldc | Eric | Buether | William | 3:2004cv03934 | Google, Inc. v. Compression Labs, Inc., et al. | cv | 10/4/2004 | |
| 2004 | jpmldc | Eric | Buether | William | 1:2004cv01293 | Audiovox Corp., et al. v. Compression Labs, Inc., et al. | cv | 10/4/2004 | |
| 2004 | jpmldc | Eric | Buether | William | 2:2004cv00159 | Compression Labs, Inc. v. Dell, Inc., et al. | cv | 10/4/2004 | |
| 2004 | txedc | Eric | Buether | William | 2:2004cv00410 | Compression Labs, Inc. v. Creo, Inc. et al | cv | 11/18/2004 | 4/11/2005 |
| 2005 | txedc | Eric | Buether | William | 2:2005cv00078 | Weatherford/Lamb, Inc. v. Halliburton, Company et al | cv | 2/22/2005 | 10/4/2005 |
| 2005 | candc | Eric | Buether | William | 5:2005md01654 | In re Compression Labs, Inc., Patent Litigation | md | 2/24/2005 | 6/5/2007 |
| 2005 | candc | Eric | Buether | William | 5:2005cv00923 | Compression Labs, Inc., v. Adobe Systems Inc., et al. | cv | 3/3/2005 | 6/8/2007 |
| 2005 | candc | Eric | Buether | William | 5:2005cv00924 | Compression Labs Incorporated v. Dell Inc. et al | cv | 3/3/2005 | 6/5/2007 |
| 2005 | candc | Eric | Buether | William | 5:2005cv00925 | Compression Labs Incorporated v. Acer America Corporation et al | cv | 3/3/2005 | 6/5/2007 |
| 2005 | txndc | Eric | Buether | W | 3:2005cv00449 | Cordua Restaurants LP v. Uptown Dining Inc et al | cv | 3/4/2005 | 3/19/2007 |
| 2004 | jpmldc | Eric | Buether | William | 2:2004cv00410 | Compression Labs, Inc. v. Creo, Inc., et al. | cv | 3/8/2005 | |
| 2005 | txedc | Eric | Buether | William | 6:2005cv00090 | Good Sportsman Marketing, LLC v. Testa Associates, LLC | cv | 3/17/2005 | 8/25/2006 |
| 2005 | txndc | Eric | Buether | W | 3:2005cv00551 | Cyclops Solutions LLC v. Import Merchandisers Inc | cv | 3/18/2005 | 5/16/2005 |
| 2005 | txedc | Eric | Buether | William | 6:2005cv00093 | Smith International Inc v. Halliburton Energy Services Inc | cv | 3/21/2005 | 3/7/2006 |
| 2005 | txsdc | Eric | Buether | W. | 4:2005cv01054 | Smith International, Inc. v. Halliburton Energy Services, Inc. | cv | 3/29/2005 | 5/23/2005 |
| 2005 | candc | Eric | Buether | William | 5:2005cv01567 | Microsoft Corporation v. Compression Labs, inc., | cv | 4/15/2005 | 6/8/2007 |
| 2005 | candc | Eric | Buether | William | 5:2005cv01603 | Compression Labs Inc. v. Creo Inc. et al | cv | 4/19/2005 | 6/8/2007 |
| 2005 | txedc | Eric | Buether | William | 2:2005cv00156 | Compression Labs, Inc. v. Microsoft Corporation | cv | 4/21/2005 | 6/17/2005 |
| 2005 | laedc | Eric | Buether | W. | 2:2005cv01620 | Fletcher v. Columbus Data Services, LLC | cv | 4/29/2005 | 5/10/2006 |
| 2005 | txedc | Eric | Buether | William | 6:2005cv00155 | Halliburton Energy Services Inc v. M-I LLC | cv | 5/3/2005 | 11/20/2006 |
| 2005 | txedc | Eric | Buether | William | 2:2005cv00195 | Digital Choice of Texas, LLC v. Sichuan Changhong Electric Co., LTD., et al | cv | 5/20/2005 | 9/29/2008 |
| 2005 | jpmldc | Eric | Buether | William | 2:2005cv00156 | Compression Labs, Inc. v. Microsoft Corp. | cv | 5/24/2005 | |
| 2005 | txedc | Eric | Buether | William | 6:2005cv00191 | Smith International Inc v. Halliburton Energy Services Inc | cv | 5/31/2005 | 12/12/2005 |
| 2005 | txndc | Eric | Buether | W | 3:2005cv01560 | Sighting System Instruments LLC v. Prestige Law Enforcement Inc et al | cv | 8/5/2005 | 11/3/2006 |
| 2005 | txndc | Eric | Buether | W | 3:2005cv01745 | Ultimate Living International Inc v. Miracle Greens Supplements Inc | cv | 8/29/2005 | 2/21/2007 |
| 2005 | txedc | Eric | Buether | William | 2:2005cv00415 | Reese v. Samsung Telecommunications America, LP et al | cv | 8/31/2005 | 1/31/2007 |
| 2005 | tnwdc | Eric | Buether | W | 2:2005cv02665 | Innovative Solutions and Support, Inc. v. J2, Inc. | cv | 9/13/2005 | 12/19/2008 |
| 2005 | jpmldc | Eric | Buether | William | 3:2005cv01567 | Microsoft Corp. v. Compression Labs, Inc., et al. | cv | 9/26/2005 | |
| 2005 | txedc | Eric | Buether | William | 6:2005cv00409 | Moultrie Products, LLC v. Good Sportsman Marketing, LLC et al | cv | 10/31/2005 | 11/1/2006 |
| 2006 | txndc | Eric | Buether | W | 3:2006cv00005 | Kla-Tencor Corporation v. Verity Instruments Inc et al | cv | 1/3/2006 | 10/22/2007 |
| 2006 | txedc | Eric | Buether | William | 2:2006cv00017 | Softvault Systems, Inc. v. Yahoo! Inc et al | cv | 1/11/2006 | 4/25/2006 |
| 2006 | txedc | Eric | Buether | W | 3:2006cv00412 | Sighting System Instruments LLC v. Concept Development Corporation | cv | 3/6/2006 | 9/13/2006 |
| 2006 | txedc | Eric | Buether | William | 6:2006cv00114 | Quadrant Management, Inc v. Matrix Engineering Ltd | cv | 3/15/2006 | 11/1/2006 |
| 2006 | txedc | Eric | Buether | William | 2:2006cv00163 | Casey Pottery Company, LLP v. Lampe Berger USA, Inc. et al | cv | 4/17/2006 | 6/19/2009 |
| 2006 | txndc | Eric | Buether | W | 3:2006cv00813 | Mannatech, Inc v. Techmedica Health Inc | cv | 5/5/2006 | 1/12/2010 |
| 2006 | txndc | Eric | Buether | W | 3:2006cv00871 | Energytec Inc v. Proctor et al | cv | 5/12/2006 | 7/31/2009 |
| 2006 | txndc | Eric | Buether | W | 3:2006cv00933 | Energytec Inc v. Cole et al | cv | 5/25/2006 | 8/7/2006 |
| 2006 | txedc | Eric | Buether | William | 2:2006cv00318 | GWIN, Inc. v. Don Best Sports et al | cv | 8/7/2006 | 7/24/2008 |
| 2006 | txndc | Eric | Buether | W | 3:2006cv01693 | Tyler Technologies, Inc v. Virtual Impact Productions, Inc | cv | 9/15/2006 | 6/15/2007 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2006 | gandc | Eric | Buether | W. | 1:2006cv02326 | Cheng et al v. Sighting System Instruments, LLC et al | cv | 9/27/2006 | 11/18/2009 |
| 2006 | txedc | Eric | Buether | William | 2:2006cv00453 | Thermapure, Inc. v. Water Out Drying Corp. et al | cv | 10/31/2006 | 3/2/2010 |
| 2006 | gandc | Eric | Buether | W. | 1:2006cv02832 | Sighting System Instruments, LLC v. Prestige Law Enforcement Inc. | cv | 11/13/2006 | 5/30/2007 |
| 2006 | okedc | Eric | Buether | W. | 6:2006cv00522 | Carman's Candlery, Etc. Inc. et al v. Lampe Berger, USA, Inc. et al | cv | 12/4/2006 | 4/13/2010 |
| 2007 | txedc | Eric | Buether | William | 2:2007cv00025 | Stormedia Texas, LLC. v. Compusa, Inc., et al | cv | 1/22/2007 | 12/9/2008 |
| 2007 | txedc | Eric | Buether | William | 5:2007cv00057 | 800 Adept Inc v. Enterprise Rent-A-Car Company et al | cv | 4/10/2007 | 12/16/2008 |
| 2007 | txedc | Eric | Buether | William | 6:2007cv00177 | Good Sportsman Marketing, LLC et al v. Non Typical, Inc. | cv | 4/13/2007 | 5/25/2010 |
| 2007 | txedc | Eric | Buether | William | 2:2007cv00350 | Poly-America L.P. et al v. Presto Products Company | cv | 8/15/2007 | 4/13/2009 |
| 2007 | txedc | Eric | Buether | William | 2:2007cv00354 | Nextcard, LLC v. American Express Company et al | cv | 8/16/2007 | 9/3/2009 |
| 2007 | txedc | Eric | Buether | William | 6:2007cv00395 | Good Sportsman Marketing, LLC et al v. LI & Fung Limited et al | cv | 8/21/2007 | 9/29/2010 |
| 2007 | txedc | Eric | Buether | William | 5:2007cv00132 | Constellation IP, LLC v. Allstate Corporation et al | cv | 8/23/2007 | 6/23/2008 |
| 2007 | txndc | Eric | Buether | W | 3:2007cv01782 | Jomar Oil LLC v. Energytec Inc et al | cv | 10/23/2007 | 2/19/2010 |
| 2007 | txndc | Eric | Buether | W | 3:2007cv01801 | Barlebella Oil LLC v. Energytec Inc et al | cv | 10/26/2007 | 3/25/2008 |
| 2007 | txedc | Eric | Buether | William | 6:2007cv00511 | Soverain Software LLC v. CDW Corporation et al | cv | 11/2/2007 | 8/11/2010 |
| 2007 | txedc | Eric | Buether | William | 2:2007cv00494 | KKG LLC v. Alcoa, Inc. | cv | 11/9/2007 | 5/7/2009 |
| 2007 | txndc | Eric | Buether | W | 3:2007cv01947 | Madawd LLC et al v. Energytec Inc et al | cv | 11/20/2007 | 3/25/2008 |
| 2007 | txndc | Eric | Buether | W | 3:2007cv02015 | Oil is the Best Friend of a Goil LLC v. Energytec Inc et al | cv | 12/3/2007 | 3/25/2008 |
| 2007 | txndc | Eric | Buether | W | 3:2007cv02014 | Osuch v. Energytec Inc et al | cv | 12/3/2007 | 3/25/2008 |
| 2007 | txndc | Eric | Buether | W | 3:2007cv02035 | Oil for Us Let it Gush LLC et al v. Energytec Inc et al | cv | 12/6/2007 | 3/25/2008 |
| 2007 | txndc | Eric | Buether | W | 3:2007cv02129 | Wilson Investment Group, LLC v. Energytec Inc et al | cv | 12/20/2007 | 3/25/2008 |
| 2007 | txedc | Eric | Buether | William | 2:2007cv00558 | Bennett et al v. Closure Systems International, Inc. et al | cv | 12/21/2007 | 2/17/2010 |
| 2008 | txndc | Eric | Buether | W | 3:2008cv00252 | Good Sportsman Marketing, LLC v. Kinney | cv | 2/13/2008 | 1/8/2009 |
| 2008 | txedc | Eric | Buether | William | 6:2008cv00059 | Shurflo LLC v. ITT Corporation et al | cv | 2/25/2008 | 10/28/2010 |
| 2008 | txedc | Eric | Buether | William | 2:2008cv00127 | Morris et al v. Acer America Corporation et al | cv | 3/25/2008 | 11/1/2010 |
| 2008 | txedc | Eric | Buether | William | 4:2008cv00127 | Voxpath Networks Inc v. Verizon Communications Inc et al | cv | 4/11/2008 | 9/27/2012 |
| 2008 | txedc | Eric | Buether | William | 2:2008cv00195 | Kwitek v. Pentel Co Ltd et al | cv | 5/8/2008 | 11/16/2012 |
| 2009 | txedc | Eric | Buether | William | 6:2009cv00148 | ACQIS LLC v. International Business Machines Corp | cv | 4/2/2009 | 3/1/2011 |
| 2009 | txedc | Eric | Buether | William | 6:2009cv00340 | SFA Systems, LLC v. 1-800-Flowers.com, Inc. et al | cv | 7/28/2009 | 7/17/2014 |
| 2009 | txedc | Eric | Buether | William | 6:2009cv00446 | Eolas Technologies Incorporated v. Adobe Systems Incorporated et al | cv | 10/6/2009 | 2/13/2012 |
| 2000 | txsdc | Eric | Buether | W. | 4:2000mc23779 | In re: Attorney Admissions | mc | 4/29/2010 | |
| 2010 | txedc | Eric | Buether | William | 6:2010cv00300 | SFA Systems, LLC v. BigMachines, Inc. et al | cv | 6/17/2010 | 9/28/2011 |
| 2010 | txndc | Eric | Buether | W | 3:2010cv01267 | WMS Gaming Inc. v. Everything Games, LLC et al | cv | 6/28/2010 | 3/31/2011 |
| 2010 | txedc | Eric | Buether | William | 2:2010cv00265 | GeoTag Inc v. Frontier Communications Corp et al | cv | 7/23/2010 | 4/21/2016 |
| 2010 | txedc | Eric | Buether | William | 2:2010cv00272 | GeoTag Inc. v. Yellowpages.com LLC | cv | 7/26/2010 | 1/29/2014 |
| 2010 | txedc | Eric | Buether | William | 1:2010cv00460 | StoneAge, Inc. v. NLB Corporation | cv | 8/4/2010 | 3/29/2011 |
| 2010 | txedc | Eric | Buether | William | 6:2010cv00523 | SFA Systems, LLC v. Blockbuster Inc | cv | 10/1/2010 | 11/3/2017 |
| 2010 | wydc | Eric | Buether | W | 2:2010cv00230 | AFTG-TG LLC et al v. Feature Integration Technology Inc et al | cv | 10/18/2010 | 1/6/2012 |
| 2010 | txedc | Eric | Buether | William | 6:2010cv00615 | Taylor v. International Business Machines Corporation | cv | 11/19/2010 | 4/30/2013 |
| 2010 | txedc | Eric | Buether | William | 2:2010cv00569 | GeoTag Inc v Georgio Armani SPA et al | cv | 12/17/2010 | 2/7/2014 |
| 2010 | txedc | Eric | Buether | William | 2:2010cv00571 | GeoTag Inc v. Gucci America Inc et al | cv | 12/17/2010 | 3/11/2014 |
| 2010 | txedc | Eric | Buether | William | 2:2010cv00572 | GeoTag Inc v. Starbucks Corp et al | cv | 12/17/2010 | 9/13/2017 |
| 2010 | txedc | Eric | Buether | William | 2:2010cv00573 | GeoTag Inc v. Rent-A-Center Inc et al | cv | 12/17/2010 | 3/13/2014 |
| 2010 | txedc | Eric | Buether | William | 2:2010cv00574 | GeoTag Inc v. The Western Union Company et al | cv | 12/18/2010 | 5/22/2014 |
| 2010 | txedc | Eric | Buether | William | 2:2010cv00575 | GeoTag Inc v. Royal Purple Inc et al | cv | 12/18/2010 | 3/25/2014 |
| 2010 | txedc | Eric | Buether | William | 2:2010cv00605 | Edward D. Ioli Trust et al v. Avigilon Corporation et al | cv | 12/30/2010 | 7/24/2014 |
| 2011 | mndc | Eric | Buether | W | 0:2011cv00248 | Holmberg v. Stealth Cam, LLC | cv | 2/1/2011 | 12/16/2014 |
| 2011 | txedc | Eric | Buether | William | 6:2011cv00052 | SFA Systems LLC v. Amazon.Com, Inc., et al | cv | 2/1/2011 | 12/30/2013 |
| 2011 | dedc | Eric | Buether | W. | 1:2011cv00175 | Google Inc. et al v. GeoTag Inc. | cv | 3/1/2011 | 10/1/2014 |
| 2011 | txedc | Eric | Buether | William | 2:2011cv00142 | LBS Innovations LLC v. Aaron Brothers, Inc. et al | cv | 3/4/2011 | 3/5/2014 |
| 2011 | dedc | Eric | Buether | W. | 1:2011cv00223 | Where 2 Get It, Inc. v. Geo Tag Inc. | cv | 3/14/2011 | 3/19/2012 |
| 2011 | txedc | Eric | Buether | William | 2:2011cv00175 | GeoTag Inc v. Where 2 Get It Inc et al | cv | 3/15/2011 | 3/25/2014 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | miedc | Eric | Buether | W. | 4:2011cv11278 | StoneAge, Inc. v. NLB Corporation | cv | 3/30/2011 | 1/5/2012 |
| 2011 | txedc | Eric | Buether | William | 6:2011cv00188 | Good Sportsman Marketing, LLC et al v. Best Buy Co Inc et al | cv | 4/15/2011 | 4/18/2013 |
| 2011 | txedc | Eric | Buether | William | 6:2011cv00466 | Rick Meritt Investments Ltd v. All Seasons Feeders, LTD et al | cv | 9/8/2011 | 7/9/2013 |
| 2011 | txedc | Eric | Buether | William | 2:2011cv00403 | GeoTag, Inc. v. Zoosk, Inc. | cv | 9/13/2011 | 1/14/2013 |
| 2011 | txedc | Eric | Buether | William | 2:2011cv00404 | GeoTag Inc. v. Eye Care Centers of America, Inc. | cv | 9/13/2011 | 4/14/2014 |
| 2011 | txedc | Eric | Buether | William | 2:2011cv00405 | GeoTag Inc. v. Circle K Stores, Inc. | cv | 9/13/2011 | 8/28/2012 |
| 2011 | txedc | Eric | Buether | William | 2:2011cv00407 | LBS Innovations LLC v BP America Inc et al | cv | 9/14/2011 | 4/9/2014 |
| 2011 | txedc | Eric | Buether | William | 2:2011cv00408 | LBS Innovations LLC v. Citgo Petroleum Corporation et al | cv | 9/14/2011 | 11/6/2012 |
| 2011 | txedc | Eric | Buether | William | 2:2011cv00409 | LBS Innovations LLC v. Sally Beauty Supply LLC et al | cv | 9/14/2011 | 4/9/2014 |
| 2011 | jpmldc | Eric | Buether | William | 2:2011cv00418 | DietGoal Innovations LLC v. Arby's Restaurant Group, Inc. et al | cv | 9/15/2011 | 2/19/2014 |
| 2011 | txedc | Eric | Buether | William | 2:2011cv00418 | DietGoal Innovations LLC v. Arby's Restaurant Group, Inc. et al | cv | 9/15/2011 | 8/20/2015 |
| 2011 | txedc | Eric | Buether | William | 2:2011cv00421 | GeoTag Inc. v. AMERCO et al | cv | 9/15/2011 | 10/11/2013 |
| 2011 | txedc | Eric | Buether | William | 2:2011cv00424 | GeoTag Inc. v. 7-Eleven, Inc. et al | cv | 9/15/2011 | 3/5/2014 |
| 2011 | txedc | Eric | Buether | William | 2:2011cv00425 | GeoTag Inc. v. Sunbelt Rentals, Inc. | cv | 9/15/2011 | 9/23/2013 |
| 2011 | txedc | Eric | Buether | William | 2:2011cv00426 | GeoTag Inc. v. Classified Ventures, LLC | cv | 9/15/2011 | 1/14/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00043 | Geotag, Inc. v. Canon Inc. et al | cv | 1/26/2012 | 6/27/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00149 | Where 2 Get It Inc v Geo Tag Inc | cv | 3/21/2012 | 9/3/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00183 | State Farm Fire and Casualty Company v. The Foundry Agency, LLC et al | cv | 4/5/2012 | 12/13/2012 |
| 2012 | candc | Eric | Buether | William | 3:2012cv02130 | Third Dimension Semiconductor, Inc v. Alpha and Omega Semiconductor, Inc. et al | cv | 4/27/2012 | 10/26/2012 |
| 2012 | candc | Eric | Buether | William | 3:2012cv02132 | Third Dimension Semiconductor, Inc v. Rohm Semiconductor USA, LLC et al | cv | 4/27/2012 | 8/24/2012 |
| 2012 | txsdc | Eric | Buether | W. | 4:2012cv01739 | TerraSpark Geosciences, LLC v. Paradigm, B.V. et al | cv | 6/8/2012 | 2/10/2014 |
| 2012 | jpmldc | Eric | Buether | William | 2:2012cv00331 | DietGoal Innovations LLC v. General Mills Sales, Inc. | cv | 6/13/2012 | 2/19/2014 |
| 2012 | jpmldc | Eric | Buether | William | 2:2012cv00338 | DietGoal Innovations LLC v. Tyson Foods, Inc. | cv | 6/13/2012 | 2/19/2014 |
| 2012 | jpmldc | Eric | Buether | William | 2:2012cv00340 | DietGoal Innovations LLC v. Whataburger Restaurants LLC | cv | 6/13/2012 | 2/19/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00326 | DietGoal Innovations LLC v. Allrecipes.com, Inc. | cv | 6/13/2012 | 9/11/2012 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00327 | DietGoal Innovations LLC v. Bravo Media LLC (Division of NBC Universal Media, LLC) | cv | 6/13/2012 | 4/29/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00328 | DietGoal Innovations LLC v. CalorieKing Wellness Solutions, Inc. | cv | 6/13/2012 | 8/27/2012 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00329 | DietGoal Innovations LLC v. ConAgra Foods, Inc. | cv | 6/13/2012 | 9/11/2012 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00330 | DietGoal Innovations LLC v Scripps Network, LLC d/b/a Food.com | cv | 6/13/2012 | 4/16/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00331 | DietGoal Innovations LLC v. General Mills Sales, Inc. | cv | 6/13/2012 | 4/10/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00332 | DietGoal Innovations LLC v. Meredith Corporation | cv | 6/13/2012 | 5/13/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00333 | DietGoal Innovations LLC v. Nestle Prepared Foods Company | cv | 6/13/2012 | 3/7/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00334 | DietGoal Innovations LLC v. Nutrisystem, Inc. | cv | 6/13/2012 | 12/21/2012 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00335 | DietGoal Innovations LLC v. SparkPeople, Inc. | cv | 6/13/2012 | 9/25/2012 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00336 | DietGoal Innovations LLC v. Taco Mayo Franchise Systems, Inc. | cv | 6/13/2012 | 4/16/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00337 | DietGoal Innovations LLC v. Time, Inc. | cv | 6/13/2012 | 4/16/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00338 | DietGoal Innovations LLC v. Tyson Foods, Inc. | cv | 6/13/2012 | 10/19/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00339 | DietGoal Innovations LLC v. WebMD, LLC | cv | 6/13/2012 | 1/11/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00340 | DietGoal Innovations LLC v. Whataburger Restaurants LLC | cv | 6/13/2012 | 10/19/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00437 | Geotag, Inc. v. Abercrombie & Fitch Co. | cv | 8/14/2012 | 2/14/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00436 | Geotag, Inc. v. American Apparel Inc. | cv | 8/14/2012 | 3/18/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00438 | Geotag, Inc. v. American Eagle Outfitters Inc. | cv | 8/14/2012 | 2/14/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00439 | Geotag, Inc. v. Ann Inc. | cv | 8/14/2012 | 11/7/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00440 | Geotag, Inc. v. New Ashley Stewart, Inc. | cv | 8/14/2012 | 8/27/2012 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00441 | Geotag, Inc. v. Burleigh Point Ltd. | cv | 8/14/2012 | 6/28/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00442 | Geotag, Inc. v. Catalogue Ventures, Inc. | cv | 8/14/2012 | 11/20/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00443 | Geotag, Inc. v. Burberry Limited | cv | 8/14/2012 | 11/26/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00444 | Geotag, Inc. v. Burlington Factory Warehouse Corporation | cv | 8/14/2012 | 11/7/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00445 | Geotag, Inc. v. Cache Inc. | cv | 8/14/2012 | 11/4/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00446 | Geotag, Inc. v. The William Carter Company | cv | 8/14/2012 | 12/6/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00447 | Geotag, Inc. v. Charming Shoppes Inc. | cv | 8/14/2012 | 3/3/2014 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2012 | txedc | Eric | Buether | William | 2:2012cv00448 | Geotag, Inc. v. Chico's FAS Inc. | cv | 8/14/2012 | 11/20/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00449 | Geotag, Inc. v. Citi Trends Inc. | cv | 8/14/2012 | 2/26/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00450 | Geotag, Inc. v. Claire's Boutiques, Inc. | cv | 8/14/2012 | 11/4/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00451 | Geotag, Inc. v. Coldwater Creek Inc. | cv | 8/14/2012 | 2/7/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00452 | Geotag, Inc. v. David's Bridal Inc. | cv | 8/14/2012 | 3/14/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00453 | Geotag, Inc. v. Deb Shops Inc. | cv | 8/14/2012 | 2/19/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00454 | Geotag, Inc. v. Delias Inc. | cv | 8/14/2012 | 8/22/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00455 | Geotag, Inc. v. Destination Maternity Corporation | cv | 8/14/2012 | 10/17/2012 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00456 | Geotag, Inc. v. Diesel U.S.A. Inc. | cv | 8/14/2012 | 12/13/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00458 | Geotag, Inc. v. LVMH Moet Hennessy Louis Vuitton Inc. | cv | 8/14/2012 | 9/6/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00459 | Geotag, Inc. v. Dots, LLC | cv | 8/14/2012 | 11/22/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00460 | Geotag, Inc. v. Draper's & Damon's Inc. | cv | 8/14/2012 | 8/29/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00461 | Geotag, Inc. v. Eddie Bauer LLC | cv | 8/14/2012 | 5/30/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00462 | Geotag, Inc. v. Esprit US Retail Limited | cv | 8/14/2012 | 10/22/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00463 | Geotag, Inc. v. Factory Connection LLC | cv | 8/14/2012 | 3/8/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00464 | Geotag, Inc. v. The Finish Line Inc. | cv | 8/14/2012 | 2/28/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00465 | Geotag, Inc. v. Forever 21 Retail Inc. | cv | 8/14/2012 | 2/19/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00466 | Geotag, Inc. v. Formal Specialists Ltd. | cv | 8/14/2012 | 1/10/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00467 | Geotag, Inc. v. Frederick's of Hollywood Stores Inc. | cv | 8/14/2012 | 10/2/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00468 | Geotag, Inc. v. Groupe Dynamite, Inc. | cv | 8/14/2012 | 2/3/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00469 | Geotag, Inc. v. Guess? Retail Inc. | cv | 8/14/2012 | 3/14/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00470 | Geotag, Inc. v. H&M Hennes & Mauritz LP | cv | 8/14/2012 | 4/3/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00471 | Geotag, Inc. v. Hanesbrands Inc. | cv | 8/14/2012 | 1/24/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00472 | Geotag, Inc. v. Hot Topic Inc. | cv | 8/14/2012 | 3/18/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00473 | Geotag, Inc. v. Hugo Boss Fashion Inc. | cv | 8/14/2012 | 1/3/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00474 | Geotag, Inc. v. J. Crew Group Inc. | cv | 8/14/2012 | 11/22/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00475 | Geotag, Inc. v. Jimmy Jazz Inc. | cv | 8/14/2012 | 3/18/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00476 | Geotag, Inc. v. Jos. A. Bank Clothiers Inc. | cv | 8/14/2012 | 5/24/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00477 | Geotag, Inc. v. ALCO Stores Inc. | cv | 8/14/2012 | 2/7/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00478 | Geotag, Inc. v. Fred's Inc. | cv | 8/14/2012 | 1/14/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00479 | Geotag, Inc. v. Bakers Footwear Group Inc. | cv | 8/14/2012 | 5/6/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00480 | Geotag, Inc. v. Brown Shoe Company Inc. | cv | 8/14/2012 | 12/13/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00481 | Geotag, Inc. v. Collective Brands Inc. | cv | 8/14/2012 | 11/20/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00482 | Geotag, Inc. v. Crocs Inc. | cv | 8/14/2012 | 7/22/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00483 | Geotag, Inc. v. DSW Inc. | cv | 8/14/2012 | 3/7/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00484 | Geotag, Inc. v. Fleet Feet Inc. | cv | 8/14/2012 | 4/24/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00485 | Geotag, Inc. v. Foot Solutions Inc. | cv | 8/14/2012 | 8/20/2012 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00486 | Geotag, Inc. v. Genesco Inc. | cv | 8/14/2012 | 3/18/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00487 | Geotag, Inc. v. Heely's Inc. | cv | 8/14/2012 | 1/3/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00488 | Geotag, Inc. v. Justin Boot Company | cv | 8/14/2012 | 2/19/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00457 | Geotag, Inc. v. Donna Karan International Inc. | cv | 8/15/2012 | 9/19/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00520 | Geotag, Inc. v. American Greetings Corporation | cv | 8/28/2012 | 1/10/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00539 | Geotag, Inc. et al v. Life Time Fitness Inc. | cv | 8/28/2012 | 2/5/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00521 | Geotag, Inc. v. Hallmark Cards, Inc. | cv | 8/28/2012 | 1/3/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00522 | Geotag, Inc. v. Hickory Farms Inc. | cv | 8/28/2012 | 9/25/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00540 | GeoTag Inc. v. M.A.C. Cosmetics Inc. | cv | 8/28/2012 | 11/22/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00523 | Geotag, Inc. v. Spencer Gifts LLC | cv | 8/28/2012 | 5/30/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00524 | Geotag, Inc. v. International Coffe & Tea, LLC | cv | 8/28/2012 | 6/24/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00525 | Geotag, Inc. v. Things Remembered, Inc. | cv | 8/28/2012 | 3/18/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00526 | Geotag, Inc. v. The Yankee Candle Company, Inc. | cv | 8/28/2012 | 2/7/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00541 | GeoTag Inc. v. Merle Norman Cosmetics | cv | 8/28/2012 | 1/31/2014 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2012 | txedc | Eric | Buether | William | 2:2012cv00527 | Geotag, Inc. v. Bose Corporation | cv | 8/28/2012 | 11/7/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00528 | Geotag, Inc. v. Guitar Center Inc. | cv | 8/28/2012 | 2/28/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00542 | GeoTag Inc. v. Vitamin Cottage Natural Food Markets, Inc. | cv | 8/28/2012 | 10/16/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00529 | Geotag, Inc. v. Progressive Concepts Inc. | cv | 8/28/2012 | 2/1/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00530 | Geotag, Inc. v. 24 Hour Fitness Worldwide Inc. | cv | 8/28/2012 | 11/7/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00543 | GeoTag Inc. v. Regis Corporation | cv | 8/28/2012 | 3/18/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00531 | Geotag, Inc. v. Bally Total Fitness Corporation | cv | 8/28/2012 | 1/6/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00544 | GeoTag Inc. v. Sally Beauty Supply LLC | cv | 8/28/2012 | 10/17/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00532 | Geotag, Inc. v. Bare Escentuals Inc. | cv | 8/28/2012 | 2/26/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00533 | Geotag, Inc. v. BioScrip Inc. | cv | 8/28/2012 | 7/16/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00534 | Geotag, Inc. v. Crabtree & Evelyn | cv | 8/28/2012 | 2/7/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00545 | GeoTag Inc. v. Sephora USA Inc. | cv | 8/28/2012 | 2/24/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00535 | Geotag, Inc. v. Curves International Inc | cv | 8/28/2012 | 10/16/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00536 | Geotag, Inc. v. Gold's Gym International Inc. | cv | 8/28/2012 | 2/24/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00546 | GeoTag Inc. v. Toni&Guy USA, LLC | cv | 8/28/2012 | 1/22/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00537 | Geotag, Inc. v. Great Clips Inc. | cv | 8/28/2012 | 12/10/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00547 | GeoTag Inc. v. Ulta Salon, Cosmetics & Fragrance, Inc. | cv | 8/28/2012 | 2/28/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00538 | Geotag, Inc. v. L.A. Fitness International LLC | cv | 8/28/2012 | 1/2/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00548 | GeoTag Inc. v. Vitamin Shoppe Industries, Inc. | cv | 8/28/2012 | 11/12/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00549 | GeoTag Inc. v. Eyemart Express, Ltd. | cv | 8/28/2012 | 2/7/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00550 | GeoTag Inc. v. Luxottica Retail North America Inc. | cv | 8/28/2012 | 2/28/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00551 | GeoTag Inc. v. National Vision Inc. | cv | 8/28/2012 | 4/21/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00552 | GeoTag Inc. v. U.S. Vision Inc. | cv | 8/28/2012 | 10/16/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00553 | GeoTag Inc. v. Wild Birds Unlimited Inc. | cv | 8/28/2012 | 10/15/2012 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00554 | GeoTag Inc. v. Jos. A. Bank Clothiers Inc. | cv | 8/28/2012 | 1/7/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00555 | GeoTag Inc. v. Buth-Na-Bodhaige Inc | cv | 8/28/2012 | 11/18/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00556 | GeoTag Inc. v. PSP Group, LLC | cv | 8/28/2012 | 10/11/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00557 | GeoTag Inc. v. Ritz Interactive LLC | cv | 8/28/2012 | 3/18/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00560 | DietGoal Innovations LLC v. Rodale, Inc. | cv | 8/30/2012 | 9/19/2012 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00561 | DietGoal Innovations LLC v. Domino's Pizza, Inc. | cv | 8/30/2012 | 8/1/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00562 | DietGoal Innovations LLC v. Wegmans Food Markets, Inc. | cv | 8/30/2012 | 3/25/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00563 | DietGoal Innovations LLC v. Hearst Communications, Inc. d/b/a Seventeen Magazine | cv | 8/30/2012 | 7/12/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00564 | DietGoal Innovations LLC v. QIP Holder LLC | cv | 8/30/2012 | 3/25/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00565 | DietGoal Innovations LLC v. The Television Food Network GP et al | cv | 8/30/2012 | 6/3/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00566 | DietGoal Innovations LLC v. Dunkin' Brands Group, Inc. | cv | 8/30/2012 | 7/22/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00567 | DietGoal Innovations LLC v. CHICK-FIL-A, INC. | cv | 8/30/2012 | 12/17/2012 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00568 | DietGoal Innovations LLC v. El Pollo Loco Inc | cv | 8/30/2012 | 8/22/2013 |
| 2012 | txedc | Eric | Buether | William | 4:2012cv00580 | Champion Home Builders et al v. Cavco Industries, Inc. et al | cv | 9/7/2012 | 9/4/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00735 | LBS Innovations, LLC v. Alfred Angelo, Inc. et al | cv | 11/26/2012 | 4/9/2014 |
| 2012 | jpmldc | Eric | Buether | William | 2:2012cv00736 | DietGoal Innovations LLC v. Doctor's Associates, Inc | cv | 11/27/2012 | 2/19/2014 |
| 2012 | jpmldc | Eric | Buether | William | 2:2012cv00737 | DietGoal Innovations LLC v. Red Robin International, Inc. | cv | 11/27/2012 | 2/19/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00736 | DietGoal Innovations LLC v. Doctor's Associates, Inc | cv | 11/27/2012 | 10/19/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00737 | DietGoal Innovations LLC v. Red Robin International, Inc. | cv | 11/27/2012 | 10/19/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00759 | Microsoft Corporation vs LBS Innovations LLC | cv | 12/6/2012 | 4/9/2014 |
| 2012 | jpmldc | Eric | Buether | William | 2:2012cv00761 | DietGoal Innovations LLC v. Kellan Restaurant Management Corp. d/b/a 54th Street Grill & Bar | cv | 12/7/2012 | 2/19/2014 |
| 2012 | jpmldc | Eric | Buether | William | 2:2012cv00764 | DietGoal Innovations LLC v. Chipotle Mexican Grill, Inc. | cv | 12/7/2012 | 2/19/2014 |
| 2012 | jpmldc | Eric | Buether | William | 2:2012cv00768 | DietGoal Innovations LLC v. Freshii | cv | 12/7/2012 | 2/19/2014 |
| 2012 | jpmldc | Eric | Buether | William | 2:2012cv00770 | DietGoal Innovations LLC v. Marco's Franchising, LLC | cv | 12/7/2012 | 2/19/2014 |
| 2012 | jpmldc | Eric | Buether | William | 2:2012cv00773 | DietGoal Innovations LLC v. DELI MANAGEMENT, INC. D/B/A JASON'S DELI | cv | 12/7/2012 | |
| 2012 | jpmldc | Eric | Buether | William | 2:2012cv00775 | DietGoal Innovations LLC v. Taco John's International, Inc. | cv | 12/7/2012 | 2/19/2014 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2012 | jpmldc | Eric | Buether | William | 2:2012cv00777 | DietGoal Innovations LLC v. Genghis Grill Franchise Concepts, LP | cv | 12/7/2012 | 2/19/2014 |
| 2012 | jpmldc | Eric | Buether | William | 2:2012cv00778 | DietGoal Innovations LLC v. Biglari Holdings Inc. et al | cv | 12/7/2012 | |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00761 | DietGoal Innovations LLC v. Kellan Restaurant Management Corp. d/b/a 54th Street Grill & Bar | cv | 12/7/2012 | 4/21/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00764 | DietGoal Innovations LLC v. Chipotle Mexican Grill, Inc. | cv | 12/7/2012 | 10/19/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00766 | DietGoal Innovations LLC v. Einstein Noah Restaurant Group, Inc. | cv | 12/7/2012 | 8/20/2015 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00768 | DietGoal Innovations LLC v. Freshii | cv | 12/7/2012 | 9/9/2015 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00770 | DietGoal Innovations LLC v. Marco's Franchising, LLC | cv | 12/7/2012 | 10/19/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00771 | DietGoal Innovations LLC v. Potbelly Sandwich Works, LLC | cv | 12/7/2012 | 8/20/2015 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00772 | DietGoal Innovations LLC v. CBC Restaurant Corp. d/b/a Corner Bakery Cafe | cv | 12/7/2012 | 8/20/2015 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00773 | DietGoal Innovations LLC v. DELI MANAGEMENT, INC. D/B/A JASON'S DELI | cv | 12/7/2012 | 2/4/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00774 | DietGoal Innovations LLC v. Pita Pit USA, Inc. | cv | 12/7/2012 | 6/5/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00775 | DietGoal Innovations LLC v. Taco John's International, Inc. | cv | 12/7/2012 | 3/3/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00776 | DietGoal Innovations LLC v. Ufood Restaurant Group, Inc. | cv | 12/7/2012 | 6/11/2013 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00777 | DietGoal Innovations LLC v. Genghis Grill Franchise Concepts, LP | cv | 12/7/2012 | 10/19/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00778 | DietGoal Innovations LLC v. Biglari Holdings Inc. et al | cv | 12/7/2012 | 1/15/2014 |
| 2012 | txedc | Eric | Buether | William | 2:2012cv00779 | DietGoal Innovations LLC v. Tropical Smoothie Cafe, LLC | cv | 12/7/2012 | 4/1/2014 |
| 2013 | tnwdc | Eric | Buether | William | 2:2013cv02030 | Geotag, Inc. v. Fred's Inc. | cv | 1/14/2013 | 5/8/2014 |
| 2013 | nedc | Eric | Buether | W. | 8:2013cv00023 | GeoTag Inc v. Starbucks Corp et al | cv | 1/15/2013 | 5/15/2013 |
| 2013 | candc | Eric | Buether | William | 3:2013cv00217 | GeoTag, Inc. v. Zoosk, Inc. | cv | 1/16/2013 | 7/22/2015 |
| 2013 | jpmldc | Eric | Buether | William | 2:2013cv00042 | DietGoal Innovations LLC v. Mrs. Fields Famous Brands, LLC | cv | 1/22/2013 | 2/19/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00042 | DietGoal Innovations LLC v. Mrs. Fields Famous Brands, LLC | cv | 1/22/2013 | 4/10/2014 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00175 | Parallel Networks, LLC v. Electronic Arts Inc. | cv | 2/1/2013 | 4/11/2013 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00176 | Parallel Networks, LLC v. En Masse Entertainment Inc | cv | 2/1/2013 | 4/11/2013 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00177 | Parallel Networks, LLC v. Funcom Inc. | cv | 2/1/2013 | 4/9/2013 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00178 | Parallel Networks, LLC v. KOG Games Inc. | cv | 2/1/2013 | 9/21/2016 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00179 | Parallel Networks, LLC v. Nexon America Inc. | cv | 2/1/2013 | 12/16/2014 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00180 | Parallel Networks, LLC v. OnNet USA Inc. | cv | 2/1/2013 | 6/26/2015 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00181 | Parallel Networks, LLC v. Outspark Inc. | cv | 2/1/2013 | 6/25/2013 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00182 | Parallel Networks, LLC v. Perfect World Entertainment Inc. | cv | 2/1/2013 | 6/25/2013 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00183 | Parallel Networks, LLC v. Riot Games Inc. | cv | 2/1/2013 | 5/10/2017 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00184 | Parallel Networks, LLC v. Turbine Inc. | cv | 2/1/2013 | 5/10/2017 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00185 | Parallel Networks, LLC v. Wizards of the Coast LLC | cv | 2/1/2013 | 4/11/2013 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00162 | LBS Innovations LLC v. KeyCorp | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00150 | LBS Innovations LLC v. Costco Wholesale Corporation | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00151 | LBS Innovations, LLC v. McDonald's Corporation | cv | 2/21/2013 | 2/21/2013 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00152 | LBS Innovations LLC v. Starbucks Corporation | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00153 | LBS Innovations LLC v. Target Corporation | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00154 | LBS Innovations LLC v. U.S. Bancorp | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00155 | LBS Innovations LLC v. Wal-Mart Stores Inc | cv | 2/21/2013 | 11/6/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00156 | LBS Innovations LLC v. The Kroger Co | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00149 | LBS Innovations LLC v. BP America Inc | cv | 2/21/2013 | 2/21/2013 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00157 | LBS Innovations LLC v. Aldi Inc. | cv | 2/21/2013 | 9/25/2013 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00158 | LBS Innovations LLC v. Wells Fargo Bank N.A | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00159 | LBS Innovations LLC v. Marriott International Inc | cv | 2/21/2013 | 4/8/2013 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00161 | LBS Innovations LLC v. JP Morgan Chase & Co | cv | 2/21/2013 | 9/30/2014 |
| 2013 | jpmldc | Eric | Buether | William | 2:2013cv00154 | DietGoal Innovations LLC v. Wegmans Food Markets, Inc. | cv | 3/26/2013 | 2/19/2014 |
| 2013 | vaedc | Eric | Buether | William | 2:2013cv00154 | DietGoal Innovations LLC v. Wegmans Food Markets, Inc. | cv | 3/26/2013 | 11/19/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00235 | Lennon Image Technologies, LLC v. Macys, Inc. et al | cv | 3/27/2013 | 1/27/2015 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00236 | Lennon Image Technologies, LLC v. Ditto Technologies, Inc. | cv | 3/27/2013 | 11/14/2013 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00237 | Lennon Image Technologies, LLC v. Fraimz LLC | cv | 3/27/2013 | 7/30/2013 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2013 | txedc | Eric | Buether | William | 2:2013cv00238 | Lennon Image Technologies, LLC v. Lumondi Inc. | cv | 3/27/2013 | 3/21/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00239 | Lennon Image Technologies, LLC v. Luxottica Retail North America Inc. et al | cv | 3/27/2013 | 12/15/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00240 | Lennon Image Technologies, LLC v. Safilo America, Inc. et al | cv | 3/27/2013 | 1/23/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00241 | Lennon Image Technologies, LLC v. Tacori Enterprises | cv | 3/27/2013 | 1/16/2014 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00537 | Vehicle Operation Technologies LLC v. American Honda Motor Co. Inc. | cv | 4/5/2013 | 10/28/2014 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00538 | Vehicle Operation Technologies LLC v. BMW of North America LLC | cv | 4/5/2013 | 6/15/2015 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00539 | Vehicle Operation Technologies LLC v. Ford Motor Company | cv | 4/5/2013 | 9/15/2014 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00540 | Vehicle Operation Technologies LLC v. General Motors LLC | cv | 4/5/2013 | 9/15/2014 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00541 | Vehicle Operation Technologies LLC v. Nissan North America Inc. | cv | 4/5/2013 | 9/15/2014 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00542 | Vehicle Operation Technologies LLC v. Porsche Cars North America Inc. | cv | 4/5/2013 | 9/15/2014 |
| 2013 | okwdc | Eric | Buether | W | 5:2013cv00372 | DietGoal Innovations LLC v. Taco Mayo Franchise Systems, Inc. | cv | 4/16/2013 | 12/3/2014 |
| 2013 | jpmldc | Eric | Buether | William | 2:2013cv00252 | DietGoal Innovations LLC v. Time, Inc. | cv | 4/16/2013 | 11/19/2013 |
| 2013 | jpmldc | Eric | Buether | William | 5:2013cv00372 | DietGoal Innovations LLC v. Taco Mayo Franchise Systems, Inc. | cv | 4/16/2013 | 2/19/2014 |
| 2013 | vaedc | Eric | Buether | William | 2:2013cv00252 | DietGoal Innovations LLC v. Time, Inc. | cv | 4/16/2013 | 11/19/2013 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00712 | Vehicle Operation Technologies LLC v. Mitsubishi Motors North America Inc. | cv | 4/23/2013 | 9/15/2014 |
| 2013 | jpmldc | Eric | Buether | William | 2:2013cv00515 | DietGoal Innovations LLC v. Bravo Media LLC (Division of NBC Universal Media, LLC) | cv | 4/30/2013 | 11/19/2013 |
| 2013 | vaedc | Eric | Buether | William | 1:2013cv00522 | DietGoal Innovations LLC v. Bravo Media LLC (Division of NBC Universal Media, LLC) | cv | 4/30/2013 | 9/18/2013 |
| 2013 | vaedc | Eric | Buether | William | 2:2013cv00515 | DietGoal Innovations LLC v. Bravo Media LLC (Division of NBC Universal Media, LLC) | cv | 4/30/2013 | 11/19/2013 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00808 | Parallel Networks, LLC v. Spotify USA Inc. | cv | 5/6/2013 | 5/27/2015 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00826 | Parallel Networks, LLC v. Blizzard Entertainment Inc. | cv | 5/9/2013 | 9/21/2016 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00827 | Parallel Networks, LLC v. Reloaded Games Inc. | cv | 5/9/2013 | 9/21/2016 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00828 | Parallel Networks, LLC v. SG Interactive Inc. | cv | 5/9/2013 | 9/21/2016 |
| 2013 | jpmldc | Eric | Buether | William | 2:2013cv00271 | DietGoal Innovations LLC v. Meredith Corporation | cv | 5/14/2013 | 11/19/2013 |
| 2013 | vaedc | Eric | Buether | William | 2:2013cv00271 | DietGoal Innovations LLC v. Meredith Corporation | cv | 5/14/2013 | 11/19/2013 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv00914 | Parallel Networks, LLC v. Kollective Technology Inc. | cv | 5/21/2013 | 1/6/2016 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00463 | LBS Innovations, LLC v. Waze, Inc. | cv | 6/5/2013 | 5/19/2014 |
| 2013 | txndc | Eric | Buether | W | 3:2013cv02209 | Good Sportsman Marketing LLC et al v. Hunter's Specialties Inc. | cv | 6/13/2013 | 6/30/2014 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv01083 | Parallel Networks, LLC v. Ignite Technologies Inc. | cv | 6/14/2013 | 10/27/2014 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv01205 | Parallel Networks, LLC v. NC Interactive LLC | cv | 7/10/2013 | 1/16/2015 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv01204 | Web Navigation Technologies LLC v. LinkedIn Corporation et al | cv | 7/10/2013 | 1/6/2015 |
| 2013 | jpmldc | Eric | Buether | William | 2:2013cv00390 | DietGoal Innovations LLC v. Hearst Communications, Inc. d/b/a Seventeen Magazine | cv | 7/15/2013 | 11/19/2013 |
| 2013 | vaedc | Eric | Buether | William | 2:2013cv00390 | DietGoal Innovations LLC v. Hearst Communications, Inc. d/b/a Seventeen Magazine | cv | 7/15/2013 | 11/19/2013 |
| 2013 | jpmldc | Eric | Buether | William | 2:2013cv00400 | DietGoal Innovations LLC v. Sweetgreen, Inc. | cv | 7/23/2013 | 12/12/2013 |
| 2013 | jpmldc | Eric | Buether | William | 2:2013cv00401 | DietGoal Innovations LLC v. Dunkin' Brands Group, Inc. | cv | 7/23/2013 | 2/19/2014 |
| 2013 | vaedc | Eric | Buether | William | 2:2013cv00401 | DietGoal Innovations LLC v. Dunkin' Brands Group, Inc. | cv | 7/23/2013 | 11/19/2014 |
| 2013 | vaedc | Eric | Buether | William | 2:2013cv00400 | DietGoal Innovations LLC v. Sweetgreen, Inc. | cv | 7/23/2013 | 12/12/2013 |
| 2013 | txndc | Eric | Buether | W | 3:2013cv02942 | Provident Precious Metals LLC v. Northwest Territorial Mint LLC | cv | 7/29/2013 | 7/28/2015 |
| 2013 | txndc | Eric | Buether | W | 3:2013cv02981 | Eight One Two, LLC v. Purdue Pharma L.P. et al | cv | 7/31/2013 | 5/16/2014 |
| 2013 | jpmldc | Eric | Buether | William | 2:2013cv00430 | DietGoal Innovations LLC v. Domino's Pizza, Inc. | cv | 8/1/2013 | 2/19/2014 |
| 2013 | vaedc | Eric | Buether | William | 2:2013cv00430 | DietGoal Innovations LLC v. Domino's Pizza, Inc. | cv | 8/1/2013 | 11/19/2014 |
| 2013 | cacdc | Eric | Buether | W | 2:2013cv05886 | DietGoal Innovations LLC v. El Pollo Loco Inc | cv | 8/13/2013 | 12/6/2013 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv01412 | Parallel Networks, LLC v. Barracuda Networks Inc. | cv | 8/13/2013 | 4/28/2015 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv01413 | Parallel Networks, LLC v. Brocade Communications Systems Inc. | cv | 8/13/2013 | 3/12/2015 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv01414 | Parallel Networks, LLC v.  Citrix Systems Inc. | cv | 8/13/2013 | 1/22/2015 |
| 2013 | jpmldc | Eric | Buether | William | 2:2013cv05886 | DietGoal Innovations LLC v. El Pollo Loco Inc | cv | 8/13/2013 | 12/6/2013 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv01476 | Parallel Networks, LLC v.  SAP America Inc. | cv | 8/23/2013 | 1/22/2015 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv01477 | Parallel Networks, LLC v. Riverbed Technology Inc. | cv | 8/23/2013 | 3/6/2015 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv01481 | Parallel Networks, LLC v. Array Networks Inc. | cv | 8/27/2013 | 12/29/2014 |
| 2013 | txedc | Eric | Buether | William | 6:2013cv00679 | Blue Spike, LLC  v. Huawei Technologies Co., Ltd. | cv | 9/13/2013 | 11/22/2016 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2013 | txedc | Eric | Buether | William | 6:2013cv00751 | Blue Spike, LLC v. DDM BRANDS, LLC | cv | 10/7/2013 | 2/21/2014 |
| 2013 | txedc | Eric | Buether | William | 6:2013cv00808 | Inductex, LLC v. DGSE Companies, Inc. a/k/a Dallas Gold & Silver Exchange, Inc. | cv | 10/23/2013 | 2/12/2014 |
| 2013 | txedc | Eric | Buether | William | 2:2013cv00961 | MyMail, Ltd. v. Conduit Ltd. et al | cv | 11/14/2013 | 1/8/2016 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv01943 | Parallel Networks, LLC v. A10 Networks Inc. | cv | 11/20/2013 | 6/5/2015 |
| 2013 | jpmldc | Eric | Buether | William | 1:2013cv08379 | DietGoal Innovations LLC v. Hearst Communications, Inc. d/b/a Seventeen Magazine | cv | 11/25/2013 | 2/19/2014 |
| 2013 | jpmldc | Eric | Buether | William | 1:2013cv08381 | DietGoal Innovations LLC v. Time, Inc. | cv | 11/25/2013 | 2/19/2014 |
| 2013 | jpmldc | Eric | Buether | William | 1:2013cv08384 | DietGoal Innovations LLC v. Meredith Corporation | cv | 11/25/2013 | 2/19/2014 |
| 2013 | jpmldc | Eric | Buether | William | 1:2013cv08391 | DietGoal Innovations LLC v. Bravo Media LLC (Division of NBC Universal Media, LLC) | cv | 11/25/2013 | 2/19/2014 |
| 2013 | nysdc | Eric | Buether | William | 1:2013cv08379 | DietGoal Innovations LLC v. Hearst Communications, Inc. d/b/a Seventeen Magazine | cv | 11/25/2013 | 5/20/2015 |
| 2013 | nysdc | Eric | Buether | William | 1:2013cv08381 | DietGoal Innovations LLC v. Time, Inc. | cv | 11/25/2013 | 8/8/2014 |
| 2013 | nysdc | Eric | Buether | William | 1:2013cv08384 | DietGoal Innovations LLC v. Meredith Corporation | cv | 11/25/2013 | 6/12/2015 |
| 2013 | nysdc | Eric | Buether | William | 1:2013cv08391 | DietGoal Innovations LLC v. Bravo Media LLC (Division of NBC Universal Media, LLC) | cv | 11/25/2013 | 7/8/2014 |
| 2013 | txedc | Eric | Buether | William | 6:2013cv00919 | DSS Technology Management, Inc. v. Apple, Inc. | cv | 11/26/2013 | 12/2/2014 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv02001 | Parallel Networks, LLC v. F5 Networks Inc. | cv | 12/5/2013 | 7/28/2015 |
| 2013 | dcdc | Eric | Buether | W. | 1:2013cv02032 | DIETGOAL INNOVATIONS LLC v. SWEETGREEN, INC. | cv | 12/13/2013 | 6/19/2015 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv02051 | Parallel Networks, LLC v. Cisco Systems Inc. | cv | 12/19/2013 | 1/22/2015 |
| 2013 | dedc | Eric | Buether | W. | 1:2013cv02085 | Parallel Networks, LLC v. Radware Ltd. et al | cv | 12/23/2013 | 11/3/2014 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00013 | Property Disclosure Technologies LLC v. Better Homes and Gardens Real Estate LLC et al | cv | 1/13/2014 | 3/11/2015 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00015 | Property Disclosure Technologies LLC v. Century 21 Real Estate LLC | cv | 1/14/2014 | 11/25/2014 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00016 | Property Disclosure Technologies LLC v. BRER Affiliates LLC | cv | 1/15/2014 | 10/20/2014 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00017 | Property Disclosure Technologies LLC v. Coldwell Banker Real Estate LLC | cv | 1/15/2014 | 11/25/2014 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00018 | Property Disclosure Technologies LLC v. ERA Franchise Systems LLC | cv | 1/15/2014 | 11/25/2014 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00019 | Property Disclosure Technologies LLC v. Keller Williams Realty, Inc. | cv | 1/15/2014 | 8/26/2014 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00020 | Property Disclosure Technologies LLC v. Sotheby's International Realty Affiliates LLC | cv | 1/15/2014 | 11/25/2014 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00032 | Property Disclosure Technologies LLC v. JBGoodwin Realtors, Inc. | cv | 1/21/2014 | 3/11/2015 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00034 | Property Disclosure Technologies LLC v. Redfin Corporation | cv | 1/21/2014 | 12/2/2014 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00035 | Property Disclosure Technologies LLC v. RE/MAX LLC | cv | 1/21/2014 | 10/31/2014 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00036 | Property Disclosure Technologies LLC v. Weichert Co. | cv | 1/21/2014 | 12/1/2014 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00037 | Property Disclosure Technologies LLC v. Zillow, Inc. | cv | 1/21/2014 | 6/20/2014 |
| 2014 | txndc | Eric | Buether | W | 3:2014cv00763 | DietGoal Innovations LLC v. Taco John's International, Inc. | cv | 2/28/2014 | 7/15/2014 |
| 2014 | txwdc | Eric | Buether | W. | 1:2014mc00185 | DietGoal Innovations LLC v. General Mills Sales, Inc. et al | mc | 3/3/2014 | 3/19/2014 |
| 2014 | vaedc | Eric | Buether | William | 2:2014cv00143 | DietGoal Innovations LLC v. General Mills Sales, Inc. | cv | 4/11/2014 | 11/9/2014 |
| 2014 | ctdc | Eric | Buether | W. | 3:2014cv00727 | Eight One Two, LLC v. Purdue Pharma L.P. et al | cv | 5/19/2014 | 11/3/2014 |
| 2014 | txndc | Eric | Buether | W | 3:2014cv01855 | DietGoal Innovations LLC v. Taco John's International Inc | cv | 5/21/2014 | 7/15/2014 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00525 | DSS Technology Management, Inc. v. Lenovo (United States), Inc. | cv | 5/30/2014 | 6/18/2015 |
| 2014 | txedc | Eric | Buether | William | 2:2014cv00697 | LBS Innovations, LLC v. Foursquare Labs, Inc. | cv | 6/18/2014 | 3/16/2015 |
| 2014 | txedc | Eric | Buether | William | 2:2014cv00698 | LBS Innovations, LLC v. Gasbuddy OpenStore, LLC | cv | 6/18/2014 | 2/1/2015 |
| 2014 | txedc | Eric | Buether | William | 2:2014cv00706 | LBS Innovations, LLC v. Berroco, Inc. et al | cv | 6/24/2014 | 12/18/2014 |
| 2014 | txwdc | Eric | Buether | W. | 1:2014cv00631 | ADP Dealer Services, Inc. v. Suggs | cv | 7/8/2014 | 12/2/2014 |
| 2014 | wydc | Eric | Buether | W | 2:2014cv00144 | DietGoal Innovations LLC v. Taco John's International, Inc. | cv | 7/15/2014 | 4/1/2015 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00619 | DietGoal Innovations LLC v. Taco John's International, Inc. | cv | 7/17/2014 | 4/13/2015 |
| 2014 | txedc | Eric | Buether | William | 6:2014cv00653 | Property Disclosure Technologies LLC v. Trulia, Inc. | cv | 7/25/2014 | 11/13/2014 |
| 2014 | dedc | Eric | Buether | W. | 1:2014cv01029 | Vedanti Systems Limited et al v. Google Inc. et al | cv | 8/9/2014 | 10/2/2014 |
| 2014 | txwdc | Eric | Buether | W. | 1:2014cv00770 | AutoTrader.com, Inc et al v. Suggs | cv | 8/15/2014 | 1/9/2015 |
| 2014 | candc | Eric | Buether | William | 5:2014cv04412 | Max Sound Corporation, et al v. Google, LLC., et al | cv | 10/1/2014 | 11/24/2015 |
| 2014 | txedc | Eric | Buether | William | 2:2014cv00990 | Advanced Media Networks, LLC v. T-Mobile US, Inc. et al | cv | 10/22/2014 | 1/5/2015 |
| 2014 | txwdc | Eric | Buether | W. | 1:2014mc01030 | Property Disclosure Technologies LLC v. JBGoodwin Realtors, Inc. et al | mc | 11/14/2014 | 12/2/2014 |
| 2014 | txwdc | Eric | Buether | W. | 1:2014mc01031 | Property Disclosure Technologies LLC v. Better Homes and Gardens Real Estate LLC et al | mc | 11/14/2014 | 12/2/2014 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | candc | Eric | Buether | William | 4:2014cv05330 | DSS Technology Management, Inc. v. Apple, Inc. | cv | 12/4/2014 | 6/29/2016 |
| 2014 | txedc | Eric | Buether | William | 6:2014mc00025 | Property Disclosure Technologies LLC v. JBGoodwin Realtors, Inc. et al | mc | 12/4/2014 | 1/30/2015 |
| 2014 | txedc | Eric | Buether | William | 6:2014mc00026 | Property Disclosure Technologies LLC v. Better Homes and Gardens Real Estate LLC et al | mc | 12/4/2014 | 1/30/2015 |
| 2014 | dedc | Eric | Buether | W. | 1:2014cv01495 | Advanced Media Networks LLC v. Cellco Partnership | cv | 12/18/2014 | |
| 2014 | dedc | Eric | Buether | W. | 1:2014cv01518 | Advanced Media Networks LLC v. T-Mobile USA Inc. et al | cv | 12/24/2014 | |
| 2015 | dedc | Eric | Buether | W. | 1:2015cv00131 | Advanced Media Networks LLC v. United States Cellular Corporation | cv | 2/5/2015 | |
| 2015 | dedc | Eric | Buether | W. | 1:2015cv00142 | Advanced Media Networks LLC v. Sprint Corporation et al | cv | 2/9/2015 | |
| 2015 | txndc | Eric | Buether | W | 3:2015cv00551 | Lennon Image Technologies LLC v. Mary Kay Inc | cv | 2/17/2015 | 6/30/2015 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv00219 | LBS Innovations, LLC v. Canidae Corporation et al | cv | 2/17/2015 | 10/23/2015 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv00380 | LBS Innovations, LLC v. Apartment List, Inc. et al | cv | 3/16/2015 | 6/1/2015 |
| 2015 | dedc | Eric | Buether | W. | 1:2015cv00405 | Advanced Media Networks LLC v. FCA US LLC | cv | 5/19/2015 | |
| 2015 | dedc | Eric | Buether | W. | 1:2015cv00403 | Advanced Media Networks LLC v. General Motors LLC et al | cv | 5/19/2015 | 12/11/2015 |
| 2015 | dedc | Eric | Buether | W. | 1:2015cv00410 | Advanced Media Networks LLC v. Mercedes-Benz USA LLC | cv | 5/20/2015 | 1/3/2017 |
| 2015 | dedc | Eric | Buether | W. | 1:2015cv00420 | Advanced Media Networks LLC v. Volkswagen Group of America, Inc. | cv | 5/26/2015 | |
| 2015 | txedc | Eric | Buether | William | 2:2015cv01416 | Lennon Image Technologies, LLC v. LOreal USA, Inc. | cv | 8/17/2015 | 3/9/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv01422 | Sensor-Tech Innovations LLC v. Xylem Inc. et al | cv | 8/20/2015 | 6/14/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv01523 | Infernal Technology, LLC et al v. Electronic Arts Inc. et al | cv | 9/14/2015 | 1/23/2018 |
| 2015 | txndc | Eric | Buether | W | 3:2015cv03496 | Advanced Media Networks LLC v. AT&T Inc et al | cv | 10/27/2015 | 8/25/2017 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv01765 | Visual Content IP, LLC v. Image Recognition Integrated Systems, Inc. | cv | 11/13/2015 | 2/12/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv01779 | Blue Spike, LLC  v. DDM BRANDS, LLC | cv | 11/18/2015 | 1/4/2017 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv01838 | Twin Rivers Engineering, Inc. v. Fieldpiece Instruments, Inc. | cv | 11/23/2015 | 6/21/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv01839 | Visual Content IP, LLC v. LG Electronics U.S.A., Inc. | cv | 11/23/2015 | 3/30/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv01970 | Visual Content IP, LLC v. HTC America, Inc. | cv | 11/30/2015 | 3/30/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv01972 | LBS Innovations, LLC v. Nokia USA Inc. et al | cv | 11/30/2015 | 4/3/2017 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv02002 | FTC Sensors, LLC v. Carrier Corporation | cv | 11/30/2015 | 8/12/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv02012 | FTC Sensors, LLC v. Emerson Electric Co. | cv | 11/30/2015 | 8/12/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv02022 | FTC Sensors, LLC v. Honeywell International Inc. | cv | 11/30/2015 | 4/5/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv02031 | FTC Sensors, LLC v. Johnson Controls, Inc. | cv | 11/30/2015 | 3/29/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv02032 | Visual Content IP, LLC v. Samsung Electronics America, Inc. | cv | 11/30/2015 | 3/30/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv02051 | Lexos Media IP, LLC v. The Home Depot USA, Inc. et al | cv | 12/4/2015 | 8/10/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv02052 | Lexos Media IP, LLC v. Avon Products, Inc. | cv | 12/8/2015 | 8/12/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv02073 | Lexos Media IP, LLC v. Express, LLC | cv | 12/14/2015 | 7/12/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv02098 | Lexos Media IP, LLC v. Sears Brands, LLC | cv | 12/18/2015 | 8/1/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv02100 | Lexos Media IP, LLC v. The Neiman Marcus Group LLC | cv | 12/18/2015 | 6/13/2016 |
| 2015 | txedc | Eric | Buether | William | 2:2015cv02107 | Lexos Media IP, LLC v. Recreational Equipment, Inc. | cv | 12/23/2015 | 8/12/2016 |
| 2016 | txndc | Eric | Buether | W | 3:2016cv00382 | Berman v. DirecTV LLC et al | cv | 2/10/2016 | |
| 2016 | txedc | Eric | Buether | William | 2:2016cv00411 | Lennon Image Technologies, LLC v. Sephora USA, Inc. | cv | 4/14/2016 | 2/27/2017 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv00412 | Berman v. Comcast Corporation et. al. | cv | 4/15/2016 | 12/22/2016 |
| 2016 | candc | Eric | Buether | William | 3:2016cv02179 | Vedanti Systems Limited v. Max Sound Corporation | cv | 4/22/2016 | 12/16/2016 |
| 2016 | txndc | Eric | Buether | W | 3:2016mc00041 | Healthmate International LLC v. French et al | mc | 5/3/2016 | 10/11/2017 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv00554 | Visual Content IP, LLC v. Brookstone, Inc. | cv | 5/24/2016 | 10/19/2016 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv00555 | Visual Content IP, LLC v. Halo 2 Cloud, LLC | cv | 5/24/2016 | 9/23/2016 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv00581 | FTC Sensors, LLC v. ecobee Inc. | cv | 6/1/2016 | 8/12/2016 |
| 2016 | cacdc | Eric | Buether | W | 2:2016cv04502 | Twin Rivers Engineering, Inc. v. Fieldpiece Instruments, Inc. | cv | 6/22/2016 | |
| 2016 | txedc | Eric | Buether | William | 2:2016cv00747 | Lexos Media IP, LLC v. APMEX, Inc. | cv | 7/11/2016 | 5/30/2017 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv00748 | Lexos Media IP, LLC v. Costco Wholesale Corp. | cv | 7/11/2016 | 4/25/2017 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv00749 | Lexos Media IP, LLC v. Musician's Friend, Inc. | cv | 7/11/2016 | 3/15/2017 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv00750 | Lexos Media IP, LLC v. Nordstrom, Inc. | cv | 7/11/2016 | 11/16/2016 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv00751 | Lexos Media IP, LLC v. Saks Incorporated | cv | 7/11/2016 | 4/27/2017 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv00752 | Lexos Media IP, LLC v. Victoria's Secret Stores Brand Management, Inc. | cv | 7/11/2016 | 12/5/2016 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2016 | txedc | Eric | Buether | William | 2:2016cv00889 | MyMail, Ltd. v. Nasdaq, Inc. | cv | 8/10/2016 | 12/19/2016 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv01000 | MyMail, Ltd. v. Yahoo!, Inc. | cv | 9/7/2016 | 1/9/2018 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv01215 | Visual Content IP, LLC v. Dacuda Inc. | cv | 10/31/2016 | 12/16/2016 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv01249 | MyMail, Ltd. v. Oracle Corporation | cv | 11/9/2016 | 12/21/2016 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv01267 | Visual Content IP, LLC v. VuPoint Solutions Inc. | cv | 11/11/2016 | 5/9/2017 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv01280 | MyMail, Ltd. v. Comcast Corporation | cv | 11/18/2016 | 10/24/2017 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv01281 | MyMail, Ltd. v. ooVoo, LLC | cv | 11/18/2016 | 8/10/2017 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv01282 | MyMail, Ltd. v. Panda Distribution, Inc. d/b/a Panda Security USA | cv | 11/18/2016 | 4/21/2017 |
| 2016 | candc | Eric | Buether | William | 5:2016cv07044 | Yahoo!, Inc. v. MyMail, Ltd. | cv | 12/9/2016 | 1/9/2018 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv01434 | MyMail, Ltd. v. IAC Search & Media, Inc. | cv | 12/20/2016 | 8/8/2017 |
| 2016 | txedc | Eric | Buether | William | 2:2016cv01474 | MyMail, Ltd. v. Duck Duck Go, Inc. | cv | 12/29/2016 | 1/31/2017 |
| 2017 | txedc | Eric | Buether | William | 2:2017cv00106 | Visual Content IP, LLC v. Avision Labs, Inc. | cv | 2/3/2017 | 3/28/2017 |
| 2017 | txedc | Eric | Buether | William | 2:2017cv00108 | Visual Content IP, LLC v. Sunvalleytek International, Inc. | cv | 2/3/2017 | 5/18/2017 |
| 2017 | txedc | Eric | Buether | William | 2:2017cv00200 | MyMail, Ltd. v. ESPN, Inc. | cv | 3/14/2017 | 6/6/2017 |
| 2017 | txedc | Eric | Buether | William | 2:2017cv00372 | Lexos Media IP, LLC v. Amerimark Direct, LLC | cv | 4/28/2017 | |
| 2017 | txedc | Eric | Buether | William | 2:2017cv00373 | Lexos Media IP, LLC v. Boscov's Department Store, LLC | cv | 4/28/2017 | |
| 2017 | txedc | Eric | Buether | William | 2:2017cv00385 | Lennon Image Technologies, LLC v. Coty Inc. | cv | 5/3/2017 | 11/22/2017 |
| 2017 | txndc | Eric | Buether | W | 3:2017mc00049 | Yahoo! Inc v. MyMail Ltd | mc | 7/6/2017 | 10/17/2017 |
| 2017 | txedc | Eric | Buether | William | 2:2017cv00556 | Roller Clutch Tools, LLC v. Lowe's Companies, Inc. | cv | 7/28/2017 | 1/23/2018 |
| 2017 | candc | Eric | Buether | William | 5:2017cv04488 | MyMail, Ltd. v. IAC Search & Media, Inc. | cv | 8/7/2017 | |
| 2017 | candc | Eric | Buether | William | 5:2017cv04487 | MyMail, Ltd. v. ooVoo, LLC | cv | 8/7/2017 | |
| 2017 | txndc | Eric | Buether | W | 3:2017cv02468 | Thomson et al v. Equifax Inc. | cv | 9/14/2017 | 12/27/2017 |
| 2017 | jpmldc | Eric | Buether | William | 3:2017cv02468 | Thomson et al v. Equifax Inc. | cv | 9/14/2017 | |
| 2017 | candc | Eric | Buether | William | 5:2017cv06037 | Attia et al v. Google LLC et al | cv | 10/23/2017 | |
| 2017 | flmdc | Eric | Buether | W. | 6:2017mc00053 | Twin Rivers Engineering, Inc. v. Fieldpiece Instruments, Inc. et al. | mc | 10/30/2017 | 10/31/2017 |
| 2017 | txndc | Eric | Buether | W | 3:2017cv03098 | MyMail Ltd v. Yahoo Holdings Inc | cv | 11/9/2017 | 1/4/2018 |
| 2017 | nysdc | Eric | Buether | William | 1:2017cv09146 | Lennon Image Technologies, LLC v. Coty Inc. | cv | 11/22/2017 | |
| 2017 | gandc | Eric | Buether | W. | 1:2017md02800 | IN RE: EQUIFAX, INC., Customer Data Security Breach Litigation | md | 12/6/2017 | |
| 2017 | gandc | Eric | Buether | W. | 1:2017cv05443 | Thomson et al v. Equifax Inc. | cv | 12/27/2017 | |
| 2017 | txedc | Eric | Buether | William | 2:2017cv00792 | LBS Innovations, LLC v. Best Buy Co., Inc. et al | cv | 12/29/2017 | |