# EXHIBIT D

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 1996 | txedc | Christopher | Joe | Michael | 1:1996cv00341 | Lee v. Bayer Corporation, et al | cv | 5/31/1996 | 6/11/1997 |
| 1996 | txndc | Christopher | Joe | M | 4:1996cv00456 | Data-Stitch Inc v. Salus Textile Co | cv | 6/26/1996 | 6/23/1998 |
| 1997 | candc | Christopher | Joe | Michael | 5:1997cv20103 | Motor Sound Corp v. Highway Master, L.P. | cv | 2/3/1997 | 11/3/1998 |
| 1997 | utdc | Christopher | Joe | M. | 2:1997cv00378 | PST Vans Inc v. Highwaymaster | cv | 5/13/1997 | 3/30/1998 |
| 1997 | txndc | Christopher | Joe | M | 3:1997cv01178 | Highwaymaster Corp v. PST Vans Inc | cv | 5/16/1997 | 11/19/1998 |
| 1997 | txndc | Christopher | Joe | M | 3:1997cv01353 | Consolidated Natl, et al v. Winstead Sechrest, et al | cv | 6/6/1997 | 4/28/2000 |
| 1998 | txndc | Christopher | Joe | M | 3:1998cv02030 | Shaw v. Reorganized ICH, et al | cv | 8/26/1998 | 9/24/1998 |
| 1998 | txndc | Christopher | Joe | M | 3:1998cv02903 | Harris Corporation, et al v. Ericsson Inc, et al | cv | 12/10/1998 | 8/7/2003 |
| 2001 | azdc | Christopher | Joe | M | 4:2001cv00441 | Net Moneyin Inc v. Mellon Financial, et al | cv | 9/10/2001 | 8/20/2007 |
| 2002 | lawdc | Christopher | Joe | M | 3:2002cv01371 | Hakim v. Cannon Avent Grp P L, et al | cv | 6/27/2002 | 5/4/2005 |
| 2002 | cacdc | Christopher | Joe | M | 2:2002cv06775 | LG Philips LCD Co v. Tatung Co Of America, et al | cv | 8/29/2002 | 12/18/2007 |
| 2003 | txsdc | Christopher | Joe | M | 4:2003cv01583 | Smith Int'l Inc v. Halliburton Energy | cv | 5/9/2003 | 12/1/2005 |
| 2004 | txedc | Christopher | Joe | Michael | 2:2004cv00159 | Compression Labs Incorporated v. Dell, Inc et al | cv | 4/23/2004 | 2/28/2005 |
| 2004 | txndc | Christopher | Joe | M | 3:2004cv01254 | Quickview Systems Incorporated v. Belo Interactive, Inc | cv | 6/9/2004 | 11/1/2005 |
| 2004 | txedc | Christopher | Joe | Michael | 2:2004cv00294 | Compression Labs, Incorporated v. Acer America Corporation et al | cv | 8/6/2004 | 2/28/2005 |
| 2004 | txedc | Christopher | Joe | Michael | 2:2004cv00410 | Compression Labs, Inc. v. Creo, Inc. et al | cv | 11/18/2004 | 4/11/2005 |
| 2005 | candc | Christopher | Joe | Michael | 5:2005md01654 | In re Compression Labs, Inc., Patent Litigation | md | 2/24/2005 | 6/5/2007 |
| 2005 | candc | Christopher | Joe | Michael | 5:2005cv00924 | Compression Labs Incorporated v. Dell Inc. et al | cv | 3/3/2005 | 6/5/2007 |
| 2005 | candc | Christopher | Joe | Michael | 5:2005cv00925 | Compression Labs Incorporated v. Acer America Corporation et al | cv | 3/3/2005 | 6/5/2007 |
| 2005 | candc | Christopher | Joe | Michael | 5:2005cv01603 | Compression Labs Inc. v. Creo Inc. et al | cv | 4/19/2005 | 6/8/2007 |
| 2005 | txedc | Christopher | Joe | Michael | 2:2005cv00195 | Digital Choice of Texas, LLC v. Sichuan Changhong Electric Co., LTD., et al | cv | 5/20/2005 | 9/29/2008 |
| 2005 | txndc | Christopher | Joe | M | 3:2005cv01560 | Sighting System Instruments LLC v. Prestige Law Enforcement Inc et al | cv | 8/5/2005 | 11/3/2006 |
| 2005 | tnwdc | Christopher | Joe | M | 2:2005cv02665 | Innovative Solutions and Support, Inc. v. J2, Inc. | cv | 9/13/2005 | 12/19/2008 |
| 2006 | txndc | Christopher | Joe | M | 3:2006cv00005 | KLA-Tencor Corporation v. Verity Instruments Inc et al | cv | 1/3/2006 | 10/22/2007 |
| 2006 | txwdc | Christopher | Joe | M. | 5:2006cv00179 | All Seasons Feeders v. Hunter Browning, Inc | cv | 2/23/2006 | 12/8/2006 |
| 2006 | txndc | Christopher | Joe | M | 3:2006cv00813 | Mannatech, Inc v. Techmedica Health Inc | cv | 5/5/2006 | 1/12/2010 |
| 2006 | txedc | Christopher | Joe | Michael | 6:2006cv00224 | Marshall Sleep Systems, LLC v. Summer Infant Inc et al | cv | 5/16/2006 | 8/18/2006 |
| 2006 | txndc | Christopher | Joe | M | 3:2006cv01084 | Internetad Systems, LLC v. Opodo Limited et al | cv | 6/19/2006 | 6/18/2007 |
| 2006 | txndc | Christopher | Joe | M | 3:2006cv01235 | Algierz v. Joo et al | cv | 7/12/2006 | 10/17/2006 |
| 2006 | txedc | Christopher | Joe | Michael | 2:2006cv00345 | CIF Licensing, LLC., v. Denso Corporation et al | cv | 8/30/2006 | 12/30/2008 |
| 2006 | txedc | Christopher | Joe | Michael | 2:2006cv00347 | Cushion Technologies, LLC. v. Adidas Salomon North America, Inc. et al | cv | 8/31/2006 | 5/27/2008 |
| 2006 | txedc | Christopher | Joe | Michael | 4:2006cv00412 | FloClear LLC v. Maratek Environmental Inc | cv | 10/5/2006 | 6/14/2007 |
| 2006 | txedc | Christopher | Joe | Michael | 2:2006cv00437 | Irwin Industrial Tool Company v. Original Product Manufacturing Corporation | cv | 10/16/2006 | 1/16/2008 |
| 2006 | gandc | Christopher | Joe | M. | 1:2006cv02832 | Sighting System Instruments, LLC v. Prestige Law Enforcement Inc. | cv | 11/13/2006 | 5/30/2007 |
| 2006 | txedc | Christopher | Joe | Michael | 2:2006cv00473 | Fiber Systems International, Inc. v. Applied Optical Systems, Inc. | cv | 11/14/2006 | 8/3/2010 |
| 2006 | dedc | Christopher | Joe | M. | 1:2006cv00785 | Remy Inc. et al v. CIF Licensing LLC et al | cv | 12/21/2006 | 4/10/2012 |
| 2007 | txedc | Christopher | Joe | Michael | 9:2007cv00031 | PNI Corporation v. Magellan Navigation, Inc. | cv | 2/13/2007 | 11/19/2007 |
| 2007 | txedc | Christopher | Joe | Michael | 2:2007cv00085 | Web Telephony, LLC. v. Bell atlantic Communications, Inc.(dba Verizon Long Distance) et al | cv | 3/14/2007 | 6/23/2008 |
| 2007 | txedc | Christopher | Joe | Michael | 5:2007cv00057 | 800 Adept Inc v. Enterprise Rent-A-Car Company et al | cv | 4/10/2007 | 12/16/2008 |
| 2007 | txedc | Christopher | Joe | Michael | 6:2007cv00182 | Remy, Inc v. Wilson Auto Electric Limited et al | cv | 4/19/2007 | 4/30/2008 |
| 2007 | txedc | Christopher | Joe | Michael | 2:2007cv00278 | OPTi, Inc. v. Advanced Micro Devices, Inc., et al | cv | 7/2/2007 | 5/24/2010 |
| 2007 | txedc | Christopher | Joe | Michael | 2:2007cv00484 | Anthurium Solutions, Inc. v. MedQuist, Inc. et al | cv | 11/6/2007 | 1/7/2010 |
| 2008 | alndc | Christopher | Joe | M | 5:2008mc00097 | Fiber Systems International, Inc. v. Applied Optical Systems, Inc. | mc | 1/16/2008 | 10/31/2008 |
| 2008 | txndc | Christopher | Joe | M | 3:2008cv00252 | Good Sportsman Marketing, LLC v. Kinney | cv | 2/13/2008 | 1/8/2009 |
| 2008 | txndc | Christopher | Joe | M | 3:2008cv00295 | Haynes Floor Decor Inc v. Decorative Hardware Studio Inc | cv | 2/19/2008 | 7/17/2008 |
| 2008 | txedc | Christopher | Joe | Michael | 6:2008cv00059 | Shurflo LLC v. ITT Corporation et al | cv | 2/25/2008 | 10/28/2010 |
| 2008 | txedc | Christopher | Joe | Michael | 2:2008cv00127 | Morris et al v. Acer America Corporation et al | cv | 3/25/2008 | 11/1/2010 |
| 2008 | txedc | Christopher | Joe | Michael | 4:2008cv00127 | Voxpath Networks Inc v. Verizon Communications Inc et al | cv | 4/11/2008 | 9/27/2012 |
| 2008 | txedc | Christopher | Joe | Michael | 2:2008cv00264 | Linksmart Wireless Technology, LLC v. T-Mobile USA, Inc. et al | cv | 7/1/2008 | 4/5/2012 |
| 2008 | txedc | Christopher | Joe | Michael | 6:2008cv00317 | Whetstone Electronics, LLC v. Epson America,  Inc. et al | cv | 8/6/2008 | 9/21/2010 |
| 2008 | cacdc | Christopher | Joe | M | 2:2008cv05579 | KYE Systems America Corp. v. RadioShack Corp. et al | cv | 8/26/2008 | 8/28/2009 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2008 | txedc | Christopher | Joe | Michael | 9:2008cv00171 | Affinity Labs of Texas, vs.  Alpine, et al | cv | 8/29/2008 | 3/22/2011 |
| 2008 | txedc | Christopher | Joe | Michael | 6:2008cv00374 | Global Ground Automation, Inc. v. Groundrez, LLC | cv | 9/24/2008 | 9/20/2011 |
| 2008 | txedc | Christopher | Joe | Michael | 2:2008cv00462 | Stambler v. Merrill Lynch & Co., Inc. et al | cv | 12/4/2008 | 2/2/2011 |
| 2008 | txedc | Christopher | Joe | Michael | 6:2008cv00498 | The PACID Group, LLC v. 2Wire, Inc. et al | cv | 12/19/2008 | 12/21/2009 |
| 2008 | txedc | Christopher | Joe | Michael | 2:2008cv00485 | Data Drive Thru Inc v. Radioshack Corporation et al | cv | 12/30/2008 | 1/20/2012 |
| 2009 | txedc | Christopher | Joe | Michael | 2:2009cv00029 | SBJ IP Holdings 1, LLC. v. Blockbuster Inc., et al | cv | 1/22/2009 | 5/22/2012 |
| 2009 | txedc | Christopher | Joe | Michael | 6:2009cv00148 | ACQIS LLC v. International Business Machines Corp | cv | 4/2/2009 | 3/1/2011 |
| 2009 | txndc | Christopher | Joe | M | 3:2009cv00649 | Guardian Technologies, LLC v. Radio Shack Corporation et al | cv | 4/8/2009 | 3/8/2011 |
| 2009 | txedc | Christopher | Joe | Michael | 2:2009cv00148 | Tune Hunter Inc v. Samsung Telecommunications America LLC et al | cv | 5/12/2009 | 6/3/2010 |
| 2009 | mowdc | Christopher | Joe | M. | 6:2009mc09005 | Mannatech, Inc. v. Techmedica Health, Inc. et al | mc | 5/28/2009 | 11/30/2009 |
| 2009 | txedc | Christopher | Joe | Michael | 6:2009cv00304 | Aloft Media, LLC v. Oracle Corporation et al | cv | 7/14/2009 | 1/27/2011 |
| 2009 | txedc | Christopher | Joe | Michael | 6:2009cv00355 | Raylon, LLC v. Complus Data Innovations, Co. et al | cv | 8/10/2009 | 3/23/2016 |
| 2009 | txedc | Christopher | Joe | Michael | 2:2009cv00242 | Ambato Media, LLC v. Clarion Co., Ltd et al | cv | 8/14/2009 | 9/17/2012 |
| 2009 | txedc | Christopher | Joe | Michael | 2:2009cv00275 | TechRadium, Inc. v. AtHoc, Inc. et al | cv | 9/14/2009 | 5/24/2010 |
| 2009 | txedc | Christopher | Joe | Michael | 6:2009cv00446 | Eolas Technologies Incorporated v. Adobe Systems Incorporated et al | cv | 10/6/2009 | 2/13/2012 |
| 2009 | txedc | Christopher | Joe | Michael | 2:2009cv00310 | Stambler v. Amazon.com, Inc. et al | cv | 10/7/2009 | 1/3/2013 |
| 2009 | txedc | Christopher | Joe | Michael | 6:2009cv00498 | Child Protect, LLC v. Sprint Nextel Corporation et al | cv | 11/4/2009 | 1/6/2011 |
| 2009 | txedc | Christopher | Joe | Michael | 2:2009cv00365 | DownUnder Wireless, LLC v. Samsung Electronics America, Inc. et al | cv | 11/20/2009 | 1/6/2012 |
| 2010 | txedc | Christopher | Joe | Michael | 6:2010cv00108 | The PACID Group, LLC v. Asustek Computer Inc. et al | cv | 3/26/2010 | 12/28/2011 |
| 2010 | txedc | Christopher | Joe | Michael | 6:2010cv00111 | Parallel Networks, LLC v. Abercrombie & Fitch Co. et al | cv | 3/29/2010 | 3/31/2016 |
| 2010 | txsdc | Christopher | Joe | M | 4:2010cv01887 | TechRadium, Inc. v. AtHoc, Inc. et al | cv | 5/25/2010 | 6/4/2013 |
| 2010 | txedc | Christopher | Joe | Michael | 2:2010cv00209 | Demeter Technolog LLC v. Fujitsu Computer Products of Americ Inc et al | cv | 6/24/2010 | 10/30/2014 |
| 2010 | txedc | Christopher | Joe | Michael | 6:2010cv00329 | Adjustacam LLC v. Amazon.com, Inc. et al | cv | 7/2/2010 |  |
| 2010 | txedc | Christopher | Joe | Michael | 6:2010cv00361 | Patent Harbor, LLC v. Audiovox Corporation et al | cv | 7/21/2010 | 3/20/2013 |
| 2010 | txedc | Christopher | Joe | Michael | 2:2010cv00265 | GeoTag Inc v. Frontier Communications Corp et al | cv | 7/23/2010 | 4/21/2016 |
| 2010 | txedc | Christopher | Joe | Michael | 2:2010cv00272 | GeoTag Inc. v. Yellowpages.com LLC | cv | 7/26/2010 | 1/29/2014 |
| 2010 | txedc | Christopher | Joe | Michael | 2:2010cv00279 | OPTi Inc. v. Silicon Integrated Systems Corp. et al | cv | 7/30/2010 | 9/9/2013 |
| 2010 | txedc | Christopher | Joe | Michael | 1:2010cv00460 | StoneAge, Inc. v. NLB Corporation | cv | 8/4/2010 | 3/29/2011 |
| 2010 | txedc | Christopher | Joe | Michael | 6:2010cv00379 | EON Corp. IP Holdings, LLC v. T-Mobile USA, Inc. et al | cv | 8/4/2010 | 12/20/2012 |
| 2010 | txndc | Christopher | Joe | M | 3:2010cv01887 | Exceptional Products Inc v. Sekerich | cv | 9/20/2010 | 11/23/2010 |
| 2000 | txsdc | Christopher | Joe | M | 4:2000mc71967 | In re: Attorney Admissions | mc | 10/4/2010 |  |
| 2010 | wydc | Christopher | Joe | M | 2:2010cv00230 | AFTG-TG LLC et al v. Feature Integration Technology Inc et al | cv | 10/18/2010 | 1/6/2012 |
| 2010 | txedc | Christopher | Joe | Michael | 4:2010cv00566 | Celeratec, LLC et al v. Intuit Inc. | cv | 10/22/2010 | 2/11/2011 |
| 2010 | txedc | Christopher | Joe | Michael | 6:2010cv00615 | Taylor v. International Business Machines Corporation | cv | 11/19/2010 | 4/30/2013 |
| 2010 | txedc | Christopher | Joe | Michael | 2:2010cv00569 | GeoTag Inc  v Georgio Armani SPA et al | cv | 12/17/2010 | 2/7/2014 |
| 2010 | txedc | Christopher | Joe | Michael | 2:2010cv00571 | GeoTag Inc v. Gucci America Inc et al | cv | 12/17/2010 | 3/11/2014 |
| 2010 | txedc | Christopher | Joe | Michael | 2:2010cv00572 | GeoTag Inc v. Starbucks Corp et al | cv | 12/17/2010 | 9/13/2017 |
| 2010 | txedc | Christopher | Joe | Michael | 2:2010cv00573 | GeoTag Inc  v. Rent-A-Center Inc et al | cv | 12/17/2010 | 3/13/2014 |
| 2010 | txedc | Christopher | Joe | Michael | 2:2010cv00574 | GeoTag Inc v. The Western Union Company et al | cv | 12/18/2010 | 5/22/2014 |
| 2010 | txedc | Christopher | Joe | Michael | 2:2010cv00575 | GeoTag Inc v. Royal Purple Inc et al | cv | 12/18/2010 | 3/25/2014 |
| 2010 | txedc | Christopher | Joe | Michael | 2:2010cv00605 | Edward D. Ioli Trust et al v. Avigilon Corporation et al | cv | 12/30/2010 | 7/24/2014 |
| 2011 | dedc | Christopher | Joe | M. | 1:2011cv00175 | Google Inc. et al v. GeoTag Inc. | cv | 3/1/2011 | 10/1/2014 |
| 2011 | txedc | Christopher | Joe | Michael | 2:2011cv00142 | LBS Innovations LLC v. Aaron Brothers, Inc. et al | cv | 3/4/2011 | 3/5/2014 |
| 2011 | casdc | Christopher | Joe | Michael | 3:2011cv00476 | Discflo Corporation v. American Process Equipment, Inc. et al | cv | 3/9/2011 | 1/26/2012 |
| 2011 | dedc | Christopher | Joe | M. | 1:2011cv00223 | Where 2 Get It, Inc. v. Geo Tag Inc. | cv | 3/14/2011 | 3/19/2012 |
| 2011 | txedc | Christopher | Joe | Michael | 2:2011cv00175 | GeoTag Inc v. Where 2 Get It Inc et al | cv | 3/15/2011 | 3/25/2014 |
| 2011 | txndc | Christopher | Joe | M | 3:2011cv01166 | Select Retrieval LLC v. Blinds, Inc. et al | cv | 6/2/2011 | 5/30/2013 |
| 2011 | jpmldc | Christopher | Joe | Michael | 3:2011cv01166 | Select Retrieval LLC v. Blinds, Inc. et al | cv | 6/2/2011 | 8/8/2012 |
| 2011 | txedc | Christopher | Joe | Michael | 6:2011cv00455 | ThinkOptics, Inc v. Nintendo of America, Inc. et al | cv | 9/2/2011 | 8/28/2014 |
| 2011 | txedc | Christopher | Joe | Michael | 6:2011cv00460 | Stambler v. American Eagle Outfitters, Inc. et al | cv | 9/6/2011 | 10/5/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00640 | Stambler v. American Eagle Outfitters, Inc. et al | cv | 9/6/2011 | 5/20/2014 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | txedc | Christopher | Joe | Michael | 6:2011cv00465 | E-Micro Corporation v. Google, Inc. et al | cv | 9/8/2011 | 9/7/2012 |
| 2011 | txedc | Christopher | Joe | Michael | 2:2011cv00403 | GeoTag, Inc. v. Zoosk, Inc. | cv | 9/13/2011 | 1/14/2013 |
| 2011 | txedc | Christopher | Joe | Michael | 2:2011cv00404 | GeoTag Inc. v. Eye Care Centers of America, Inc. | cv | 9/13/2011 | 4/14/2014 |
| 2011 | txedc | Christopher | Joe | Michael | 2:2011cv00405 | GeoTag Inc. v. Circle K Stores, Inc. | cv | 9/13/2011 | 8/28/2012 |
| 2011 | txedc | Christopher | Joe | Michael | 2:2011cv00407 | LBS Innovations LLC v BP America Inc et al | cv | 9/14/2011 | 4/9/2014 |
| 2011 | txedc | Christopher | Joe | Michael | 2:2011cv00408 | LBS Innovations LLC v. Citgo Petroleum Corporation et al | cv | 9/14/2011 | 11/6/2012 |
| 2011 | txedc | Christopher | Joe | Michael | 2:2011cv00409 | LBS Innovations LLC v. Sally Beauty Supply LLC et al | cv | 9/14/2011 | 4/9/2014 |
| 2011 | txedc | Christopher | Joe | Michael | 6:2011cv00488 | EMG Technology, LLC v. Radio Shack Corporation et al | cv | 9/14/2011 | 12/3/2012 |
| 2011 | jpmldc | Christopher | Joe | Michael | 2:2011cv00418 | DietGoal Innovations LLC v. Arby's Restaurant Group, Inc. et al | cv | 9/15/2011 | 2/19/2014 |
| 2011 | txedc | Christopher | Joe | Michael | 2:2011cv00418 | DietGoal Innovations LLC v. Arby's Restaurant Group, Inc. et al | cv | 9/15/2011 | 8/20/2015 |
| 2011 | txedc | Christopher | Joe | Michael | 2:2011cv00421 | GeoTag Inc. v. AMERCO et al | cv | 9/15/2011 | 10/11/2013 |
| 2011 | txedc | Christopher | Joe | Michael | 6:2011cv00496 | UltimatePointer, L.L.C. v. Nintendo Co., Ltd. et al | cv | 9/15/2011 | 7/8/2016 |
| 2011 | txedc | Christopher | Joe | Michael | 2:2011cv00424 | GeoTag Inc. v. 7-Eleven, Inc. et al | cv | 9/15/2011 | 3/5/2014 |
| 2011 | txedc | Christopher | Joe | Michael | 2:2011cv00425 | GeoTag Inc. v. Sunbelt Rentals, Inc. | cv | 9/15/2011 | 9/23/2013 |
| 2011 | txedc | Christopher | Joe | Michael | 2:2011cv00426 | GeoTag Inc. v. Classified Ventures, LLC | cv | 9/15/2011 | 1/14/2013 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00562 | UltimatePointer, L.L.C. v. Nintendo Co., Ltd. et al | cv | 9/15/2011 | 6/23/2014 |
| 2011 | txedc | Christopher | Joe | Michael | 6:2011cv00571 | UltimatePointer, LLC v. Nintendo Co., LTD., et al | cv | 11/1/2011 | 7/8/2016 |
| 2011 | dedc | Christopher | Joe | M. | 1:2011cv01104 | Ever Win International Corporation v. RadioShack Corporation | cv | 11/7/2011 | 8/22/2013 |
| 2011 | txndc | Christopher | Joe | M | 3:2011cv03148 | OnAsset Intelligence, Inc. v. FreightWatch International (USA), Inc. | cv | 11/15/2011 | 7/11/2013 |
| 2011 | txndc | Christopher | Joe | M | 3:2011cv03154 | OnAsset Intelligence Inc v. Moog Inc et al | cv | 11/15/2011 | 8/3/2012 |
| 2011 | txedc | Christopher | Joe | Michael | 6:2011cv00647 | Garnet Digital, LLC v. Apple, Inc. et al | cv | 12/2/2011 | 6/12/2013 |
| 2011 | txndc | Christopher | Joe | M | 3:2011cv03354 | Cian IP LLC v. Pickering Interfaces LTD et al | cv | 12/5/2011 | 8/23/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00043 | Geotag, Inc. v. Canon Inc. et al | cv | 1/26/2012 | 6/27/2013 |
| 2012 | txndc | Christopher | Joe | M | 3:2012cv00300 | Penson Financial Services Inc v Golden Summit Investors Group, Ltd. et al | cv | 1/30/2012 | 7/5/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 6:2012cv00143 | Soverain Software LLC v. eBay, Inc. et al | cv | 3/14/2012 | 7/22/2015 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00149 | Where 2 Get It Inc v Geo Tag Inc | cv | 3/21/2012 | 9/3/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00183 | State Farm Fire and Casualty Company v. The Foundry Agency, LLC et al | cv | 4/5/2012 | 12/13/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00271 | c4cast.com, Inc. v. Dell, Inc | cv | 5/7/2012 | 9/5/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00277 | c4cast.com, Inc. v. Radioshack Corporation | cv | 5/7/2012 | 3/8/2013 |
| 2012 | jpmldc | Christopher | Joe | Michael | 2:2012cv00331 | DietGoal Innovations LLC v. General Mills Sales, Inc. | cv | 6/13/2012 | 2/19/2014 |
| 2012 | jpmldc | Christopher | Joe | Michael | 2:2012cv00338 | DietGoal Innovations LLC v. Tyson Foods, Inc. | cv | 6/13/2012 | 2/19/2014 |
| 2012 | jpmldc | Christopher | Joe | Michael | 2:2012cv00340 | DietGoal Innovations LLC v. Whataburger Restaurants LLC | cv | 6/13/2012 | 2/19/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00326 | DietGoal Innovations LLC v. Allrecipes.com, Inc. | cv | 6/13/2012 | 9/11/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00327 | DietGoal Innovations LLC v. Bravo Media LLC (Division of NBC Universal Media, LLC) | cv | 6/13/2012 | 4/29/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00328 | DietGoal Innovations LLC v. CalorieKing Wellness Solutions, Inc. | cv | 6/13/2012 | 8/27/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00329 | DietGoal Innovations LLC v. ConAgra Foods, Inc. | cv | 6/13/2012 | 9/11/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00330 | DietGoal Innovations LLC v Scripps Network, LLC d/b/a Food.com | cv | 6/13/2012 | 4/16/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00331 | DietGoal Innovations LLC v. General Mills Sales, Inc. | cv | 6/13/2012 | 4/10/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00332 | DietGoal Innovations LLC v. Meredith Corporation | cv | 6/13/2012 | 5/13/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00333 | DietGoal Innovations LLC v. Nestle Prepared Foods Company | cv | 6/13/2012 | 3/7/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00334 | DietGoal Innovations LLC v. Nutrisystem, Inc. | cv | 6/13/2012 | 12/21/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00335 | DietGoal Innovations LLC v. SparkPeople, Inc. | cv | 6/13/2012 | 9/25/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00336 | DietGoal Innovations LLC v. Taco Mayo Franchise Systems, Inc. | cv | 6/13/2012 | 4/16/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00337 | DietGoal Innovations LLC v. Time, Inc. | cv | 6/13/2012 | 4/16/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00338 | DietGoal Innovations LLC v. Tyson Foods, Inc. | cv | 6/13/2012 | 10/19/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00339 | DietGoal Innovations LLC v. WebMD, LLC | cv | 6/13/2012 | 1/11/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00340 | DietGoal Innovations LLC v. Whataburger Restaurants LLC | cv | 6/13/2012 | 10/19/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 6:2012cv00374 | Parallel Networks, LLC v. Backstage Web Inc. et al | cv | 6/18/2012 | 3/31/2016 |
| 2012 | dedc | Christopher | Joe | M. | 1:2012cv00900 | Lennon Image Technologies LLC v. Boucheron Joaillerie USA Inc. | cv | 7/16/2012 | 10/24/2012 |
| 2012 | dedc | Christopher | Joe | M. | 1:2012cv00901 | Lennon Image Technologies LLC v. Mattel Inc. | cv | 7/16/2012 | 1/2/2013 |
| 2012 | dedc | Christopher | Joe | M. | 1:2012cv00902 | Lennon Image Technologies LLC v. Tissot USA Inc. et al | cv | 7/16/2012 | 10/12/2012 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2012 | dedc | Christopher | Joe | M. | 1:2012cv00903 | Lennon Image Technologies LLC v. Skullcandy Inc. | cv | 7/16/2012 | 7/16/2013 |
| 2012 | dedc | Christopher | Joe | M. | 1:2012cv00904 | Lennon Image Technologies LLC v. Forevermark US Inc. | cv | 7/16/2012 | 8/6/2013 |
| 2012 | dedc | Christopher | Joe | M. | 1:2012cv00905 | Lennon Image Technologies LLC v. Conde Nast Publications Inc. et al | cv | 7/16/2012 | 5/8/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00437 | Geotag, Inc. v. Abercrombie & Fitch Co. | cv | 8/14/2012 | 2/14/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00436 | Geotag, Inc. v. American Apparel Inc. | cv | 8/14/2012 | 3/18/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00438 | Geotag, Inc. v. American Eagle Outfitters Inc. | cv | 8/14/2012 | 2/14/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00439 | Geotag, Inc. v. Ann Inc. | cv | 8/14/2012 | 11/7/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00440 | Geotag, Inc. v. New Ashley Stewart, Inc. | cv | 8/14/2012 | 8/27/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00441 | Geotag, Inc. v. Burleigh Point Ltd. | cv | 8/14/2012 | 6/28/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00442 | Geotag, Inc. v. Catalogue Ventures, Inc. | cv | 8/14/2012 | 11/20/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00443 | Geotag, Inc. v. Burberry Limited | cv | 8/14/2012 | 11/26/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00444 | Geotag, Inc. v. Burlington Factory Warehouse Corporation | cv | 8/14/2012 | 11/7/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00445 | Geotag, Inc. v. Cache Inc. | cv | 8/14/2012 | 11/4/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00446 | Geotag, Inc. v. The William Carter Company | cv | 8/14/2012 | 12/6/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00447 | Geotag, Inc. v. Charming Shoppes Inc. | cv | 8/14/2012 | 3/3/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00448 | Geotag, Inc. v. Chico's FAS Inc. | cv | 8/14/2012 | 11/20/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00449 | Geotag, Inc. v. Citi Trends Inc. | cv | 8/14/2012 | 2/26/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00450 | Geotag, Inc. v. Claire's Boutiques, Inc. | cv | 8/14/2012 | 11/4/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00451 | Geotag, Inc. v. Coldwater Creek Inc. | cv | 8/14/2012 | 2/7/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00452 | Geotag, Inc. v. David's Bridal Inc. | cv | 8/14/2012 | 3/14/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00453 | Geotag, Inc. v. Deb Shops Inc. | cv | 8/14/2012 | 2/19/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00454 | Geotag, Inc. v. Delias Inc. | cv | 8/14/2012 | 8/22/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00455 | Geotag, Inc. v. Destination Maternity Corporation | cv | 8/14/2012 | 10/17/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00456 | Geotag, Inc. v. Diesel U.S.A. Inc. | cv | 8/14/2012 | 12/13/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00458 | Geotag, Inc. v. LVMH Moet Hennessy Louis Vuitton Inc. | cv | 8/14/2012 | 9/6/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00459 | Geotag, Inc. v. Dots, LLC | cv | 8/14/2012 | 11/22/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00460 | Geotag, Inc. v. Draper's & Damon's Inc. | cv | 8/14/2012 | 8/29/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00461 | Geotag, Inc. v. Eddie Bauer LLC | cv | 8/14/2012 | 5/30/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00462 | Geotag, Inc. v. Esprit US Retail Limited | cv | 8/14/2012 | 10/22/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00463 | Geotag, Inc. v. Factory Connection LLC | cv | 8/14/2012 | 3/8/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00464 | Geotag, Inc. v. The Finish Line Inc. | cv | 8/14/2012 | 2/28/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00465 | Geotag, Inc. v. Forever 21 Retail Inc. | cv | 8/14/2012 | 2/19/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00466 | Geotag, Inc. v. Formal Specialists Ltd. | cv | 8/14/2012 | 1/10/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00467 | Geotag, Inc. v. Frederick's of Hollywood Stores Inc. | cv | 8/14/2012 | 10/2/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00468 | Geotag, Inc. v. Groupe Dynamite, Inc. | cv | 8/14/2012 | 2/3/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00469 | Geotag, Inc. v. Guess? Retail Inc. | cv | 8/14/2012 | 3/14/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00470 | Geotag, Inc. v. H&M Hennes & Mauritz LP | cv | 8/14/2012 | 4/3/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00471 | Geotag, Inc. v. Hanesbrands Inc. | cv | 8/14/2012 | 1/24/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00472 | Geotag, Inc. v. Hot Topic Inc. | cv | 8/14/2012 | 3/18/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00473 | Geotag, Inc. v. Hugo Boss Fashion Inc. | cv | 8/14/2012 | 1/3/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00474 | Geotag, Inc. v. J. Crew Group Inc. | cv | 8/14/2012 | 11/22/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00475 | Geotag, Inc. v. Jimmy Jazz Inc. | cv | 8/14/2012 | 3/18/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00476 | Geotag, Inc. v. Jos. A. Bank Clothiers Inc. | cv | 8/14/2012 | 5/24/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00477 | Geotag, Inc. v. ALCO Stores Inc. | cv | 8/14/2012 | 2/7/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00478 | Geotag, Inc. v. Fred's Inc. | cv | 8/14/2012 | 1/14/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00479 | Geotag, Inc. v. Bakers Footwear Group Inc. | cv | 8/14/2012 | 5/6/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00480 | Geotag, Inc. v. Brown Shoe Company Inc. | cv | 8/14/2012 | 12/13/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00481 | Geotag, Inc. v. Collective Brands Inc. | cv | 8/14/2012 | 11/20/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00482 | Geotag, Inc. v. Crocs Inc. | cv | 8/14/2012 | 7/22/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00483 | Geotag, Inc. v. DSW Inc. | cv | 8/14/2012 | 3/7/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00484 | Geotag, Inc. v. Fleet Feet Inc. | cv | 8/14/2012 | 4/24/2013 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00485 | Geotag, Inc. v. Foot Solutions Inc. | cv | 8/14/2012 | 8/20/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00486 | Geotag, Inc. v. Genesco Inc. | cv | 8/14/2012 | 3/18/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00487 | Geotag, Inc. v. Heely's Inc. | cv | 8/14/2012 | 1/3/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00488 | Geotag, Inc. v. Justin Boot Company | cv | 8/14/2012 | 2/19/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00457 | Geotag, Inc. v. Donna Karan International Inc. | cv | 8/15/2012 | 9/19/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 6:2012cv00546 | EON Corp. IP Holdings, LLC v. Best Buy Co., Inc, et al | cv | 8/16/2012 | 8/21/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00520 | Geotag, Inc. v. American Greetings Corporation | cv | 8/28/2012 | 1/10/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00539 | Geotag, Inc. et al v. Life Time Fitness Inc. | cv | 8/28/2012 | 2/5/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00521 | Geotag, Inc. v. Hallmark Cards, Inc. | cv | 8/28/2012 | 1/3/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00522 | Geotag, Inc. v. Hickory Farms Inc. | cv | 8/28/2012 | 9/25/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00540 | GeoTag Inc. v. M.A.C. Cosmetics Inc. | cv | 8/28/2012 | 11/22/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00523 | Geotag, Inc. v. Spencer Gifts LLC | cv | 8/28/2012 | 5/30/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00524 | Geotag, Inc. v. International Coffe & Tea, LLC | cv | 8/28/2012 | 6/24/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00525 | Geotag, Inc. v. Things Remembered, Inc. | cv | 8/28/2012 | 3/18/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00526 | Geotag, Inc. v. The Yankee Candle Company, Inc. | cv | 8/28/2012 | 2/7/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00541 | GeoTag Inc. v. Merle Norman Cosmetics | cv | 8/28/2012 | 1/31/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00527 | Geotag, Inc. v. Bose Corporation | cv | 8/28/2012 | 11/7/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00528 | Geotag, Inc. v. Guitar Center Inc. | cv | 8/28/2012 | 2/28/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00542 | GeoTag Inc. v. Vitamin Cottage Natural Food Markets, Inc. | cv | 8/28/2012 | 10/16/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00529 | Geotag, Inc. v. Progressive Concepts Inc. | cv | 8/28/2012 | 2/1/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00530 | Geotag, Inc. v. 24 Hour Fitness Worldwide Inc. | cv | 8/28/2012 | 11/7/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00543 | GeoTag Inc. v. Regis Corporation | cv | 8/28/2012 | 3/18/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00531 | Geotag, Inc. v. Bally Total Fitness Corporation | cv | 8/28/2012 | 1/6/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00544 | GeoTag Inc. v. Sally Beauty Supply LLC | cv | 8/28/2012 | 10/17/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00532 | Geotag, Inc. v. Bare Escentuals Inc. | cv | 8/28/2012 | 2/26/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00533 | Geotag, Inc. v. BioScrip Inc. | cv | 8/28/2012 | 7/16/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00534 | Geotag, Inc. v. Crabtree & Evelyn | cv | 8/28/2012 | 2/7/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00545 | GeoTag Inc. v. Sephora USA Inc. | cv | 8/28/2012 | 2/24/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00535 | Geotag, Inc. v. Curves International Inc | cv | 8/28/2012 | 10/16/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00536 | Geotag, Inc. v. Gold's Gym International Inc. | cv | 8/28/2012 | 2/24/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00546 | GeoTag Inc. v. Toni&Guy USA, LLC | cv | 8/28/2012 | 1/22/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00537 | Geotag, Inc. v. Great Clips Inc. | cv | 8/28/2012 | 12/10/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00547 | GeoTag Inc. v. Ulta Salon, Cosmetics & Fragrance, Inc. | cv | 8/28/2012 | 2/28/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00538 | Geotag, Inc. v. L.A. Fitness International LLC | cv | 8/28/2012 | 1/2/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00548 | GeoTag Inc. v. Vitamin Shoppe Industries, Inc. | cv | 8/28/2012 | 11/12/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00549 | GeoTag Inc. v. Eyemart Express, Ltd. | cv | 8/28/2012 | 2/7/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00550 | GeoTag Inc. v. Luxottica Retail North America Inc. | cv | 8/28/2012 | 2/28/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00551 | GeoTag Inc. v. National Vision Inc. | cv | 8/28/2012 | 4/21/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00552 | GeoTag Inc. v. U.S. Vision Inc. | cv | 8/28/2012 | 10/16/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00553 | GeoTag Inc. v. Wild Birds Unlimited Inc. | cv | 8/28/2012 | 10/15/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00554 | GeoTag Inc. v. Jos. A. Bank Clothiers Inc. | cv | 8/28/2012 | 1/7/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00555 | GeoTag Inc. v. Buth-Na-Bodhaige Inc | cv | 8/28/2012 | 11/18/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00556 | GeoTag Inc. v. PSP Group, LLC | cv | 8/28/2012 | 10/11/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00557 | GeoTag Inc. v. Ritz Interactive LLC | cv | 8/28/2012 | 3/18/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00560 | DietGoal Innovations LLC v. Rodale, Inc. | cv | 8/30/2012 | 9/19/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00561 | DietGoal Innovations LLC v. Domino's Pizza, Inc. | cv | 8/30/2012 | 8/1/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00562 | DietGoal Innovations LLC v. Wegmans Food Markets, Inc. | cv | 8/30/2012 | 3/25/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00563 | DietGoal Innovations LLC v. Hearst Communications, Inc. d/b/a Seventeen Magazine | cv | 8/30/2012 | 7/12/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00564 | DietGoal Innovations LLC v. QIP Holder LLC | cv | 8/30/2012 | 3/25/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00565 | DietGoal Innovations LLC v. The Television Food Network GP et al | cv | 8/30/2012 | 6/3/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00566 | DietGoal Innovations LLC v. Dunkin' Brands Group, Inc. | cv | 8/30/2012 | 7/22/2013 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00567 | DietGoal Innovations LLC v. CHICK-FIL-A, INC. | cv | 8/30/2012 | 12/17/2012 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00568 | DietGoal Innovations LLC v. El Pollo Loco Inc | cv | 8/30/2012 | 8/22/2013 |
| 2012 | txndc | Christopher | Joe | M | 3:2012cv03709 | OnAsset Intelligence Inc v. 7PSolutions LLC | cv | 9/12/2012 | 8/29/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00720 | Graftech International Holdings Inc. v. G&CS CO., LTD. a/k/a Green & Carbon Solutions | cv | 11/14/2012 | 5/5/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00735 | LBS Innovations, LLC v. Alfred Angelo, Inc. et al | cv | 11/26/2012 | 4/9/2014 |
| 2012 | jpmldc | Christopher | Joe | Michael | 2:2012cv00736 | DietGoal Innovations LLC v. Doctor's Associates, Inc | cv | 11/27/2012 | 2/19/2014 |
| 2012 | jpmldc | Christopher | Joe | Michael | 2:2012cv00737 | DietGoal Innovations LLC v. Red Robin International, Inc. | cv | 11/27/2012 | 2/19/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00736 | DietGoal Innovations LLC v. Doctor's Associates, Inc | cv | 11/27/2012 | 10/19/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00737 | DietGoal Innovations LLC v. Red Robin International, Inc. | cv | 11/27/2012 | 10/19/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 6:2012cv00899 | Wireless Remote System LLC v. LibreStream Technologies, Inc. | cv | 11/27/2012 | 10/26/2016 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00759 | Microsoft Corporation vs LBS Innovations LLC | cv | 12/6/2012 | 4/9/2014 |
| 2012 | jpmldc | Christopher | Joe | Michael | 2:2012cv00761 | DietGoal Innovations LLC v. Kellan Restaurant Management Corp. d/b/a 54th Street Grill & Bar | cv | 12/7/2012 | 2/19/2014 |
| 2012 | jpmldc | Christopher | Joe | Michael | 2:2012cv00764 | DietGoal Innovations LLC v. Chipotle Mexican Grill, Inc. | cv | 12/7/2012 | 2/19/2014 |
| 2012 | jpmldc | Christopher | Joe | Michael | 2:2012cv00768 | DietGoal Innovations LLC v. Freshii | cv | 12/7/2012 | 2/19/2014 |
| 2012 | jpmldc | Christopher | Joe | Michael | 2:2012cv00770 | DietGoal Innovations LLC v. Marco's Franchising, LLC | cv | 12/7/2012 | 2/19/2014 |
| 2012 | jpmldc | Christopher | Joe | Michael | 2:2012cv00773 | DietGoal Innovations LLC v. DELI MANAGEMENT, INC. D/B/A JASON'S DELI | cv | 12/7/2012 | |
| 2012 | jpmldc | Christopher | Joe | Michael | 2:2012cv00775 | DietGoal Innovations LLC v. Taco John's International, Inc. | cv | 12/7/2012 | 2/19/2014 |
| 2012 | jpmldc | Christopher | Joe | Michael | 2:2012cv00777 | DietGoal Innovations LLC v. Genghis Grill Franchise Concepts, LP | cv | 12/7/2012 | 2/19/2014 |
| 2012 | jpmldc | Christopher | Joe | Michael | 2:2012cv00778 | DietGoal Innovations LLC v. Biglari Holdings Inc. et al | cv | 12/7/2012 | |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00761 | DietGoal Innovations LLC v. Kellan Restaurant Management Corp. d/b/a 54th Street Grill & Bar | cv | 12/7/2012 | 4/21/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00764 | DietGoal Innovations LLC v. Chipotle Mexican Grill, Inc. | cv | 12/7/2012 | 10/19/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00766 | DietGoal Innovations LLC v. Einstein Noah Restaurant Group, Inc. | cv | 12/7/2012 | 8/20/2015 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00768 | DietGoal Innovations LLC v. Freshii | cv | 12/7/2012 | 9/9/2015 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00770 | DietGoal Innovations LLC v. Marco's Franchising, LLC | cv | 12/7/2012 | 10/19/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00771 | DietGoal Innovations LLC v. Potbelly Sandwich Works, LLC | cv | 12/7/2012 | 8/20/2015 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00772 | DietGoal Innovations LLC v. CBC Restaurant Corp. d/b/a Corner Bakery Cafe | cv | 12/7/2012 | 8/20/2015 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00773 | DietGoal Innovations LLC v. DELI MANAGEMENT, INC. D/B/A JASON'S DELI | cv | 12/7/2012 | 2/4/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00774 | DietGoal Innovations LLC v. Pita Pit USA, Inc. | cv | 12/7/2012 | 6/5/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00775 | DietGoal Innovations LLC v. Taco John's International, Inc. | cv | 12/7/2012 | 3/3/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00776 | DietGoal Innovations LLC v. Ufood Restaurant Group, Inc. | cv | 12/7/2012 | 6/11/2013 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00777 | DietGoal Innovations LLC v. Genghis Grill Franchise Concepts, LP | cv | 12/7/2012 | 10/19/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00778 | DietGoal Innovations LLC v. Biglari Holdings Inc. et al | cv | 12/7/2012 | 1/15/2014 |
| 2012 | txedc | Christopher | Joe | Michael | 2:2012cv00779 | DietGoal Innovations LLC v. Tropical Smoothie Cafe, LLC | cv | 12/7/2012 | 4/1/2014 |
| 2012 | txndc | Christopher | Joe | M | 3:2012cv05155 | iLife Technologies Inc v. OnAsset Intelligence Inc | cv | 12/18/2012 | 1/2/2014 |
| 2013 | tnwdc | Christopher | Joe | Michael | 2:2013cv02030 | Geotag, Inc. v. Fred's Inc. | cv | 1/14/2013 | 5/8/2014 |
| 2013 | nedc | Christopher | Joe | M. | 8:2013cv00023 | GeoTag Inc v. Starbucks Corp et al | cv | 1/15/2013 | 5/15/2013 |
| 2013 | candc | Christopher | Joe | Michael | 3:2013cv00217 | GeoTag, Inc. v. Zoosk, Inc. | cv | 1/16/2013 | 7/22/2015 |
| 2013 | jpmldc | Christopher | Joe | Michael | 2:2013cv00042 | DietGoal Innovations LLC v. Mrs. Fields Famous Brands, LLC | cv | 1/22/2013 | 2/19/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00042 | DietGoal Innovations LLC v. Mrs. Fields Famous Brands, LLC | cv | 1/22/2013 | 4/10/2014 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00175 | Parallel Networks, LLC v. Electronic Arts Inc. | cv | 2/1/2013 | 4/11/2013 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00176 | Parallel Networks, LLC v. En Masse Entertainment Inc | cv | 2/1/2013 | 4/11/2013 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00177 | Parallel Networks, LLC v. Funcom Inc. | cv | 2/1/2013 | 4/9/2013 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00178 | Parallel Networks, LLC v. KOG Games Inc. | cv | 2/1/2013 | 9/21/2016 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00179 | Parallel Networks, LLC v. Nexon America Inc. | cv | 2/1/2013 | 12/16/2014 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00180 | Parallel Networks, LLC v. OnNet USA Inc. | cv | 2/1/2013 | 6/26/2015 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00181 | Parallel Networks, LLC v. Outspark Inc. | cv | 2/1/2013 | 6/25/2013 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00182 | Parallel Networks, LLC v. Perfect World Entertainment Inc. | cv | 2/1/2013 | 6/25/2013 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00183 | Parallel Networks, LLC v. Riot Games Inc. | cv | 2/1/2013 | 5/10/2017 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00184 | Parallel Networks, LLC v. Turbine Inc. | cv | 2/1/2013 | 5/10/2017 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00185 | Parallel Networks, LLC v. Wizards of the Coast LLC | cv | 2/1/2013 | 4/11/2013 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00162 | LBS Innovations LLC v. KeyCorp | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00150 | LBS Innovations LLC v. Costco Wholesale Corporation | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00151 | LBS Innovations, LLC v. McDonald's Corporation | cv | 2/21/2013 | 2/21/2013 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00152 | LBS Innovations LLC v. Starbucks Corporation | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00153 | LBS Innovations LLC v. Target Corporation | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00154 | LBS Innovations LLC v. U.S. Bancorp | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00155 | LBS Innovations LLC v. Wal-Mart Stores Inc | cv | 2/21/2013 | 11/6/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00156 | LBS Innovations LLC v. The Kroger Co | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00149 | LBS Innovations LLC v. BP America Inc | cv | 2/21/2013 | 2/21/2013 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00157 | LBS Innovations LLC v. Aldi Inc. | cv | 2/21/2013 | 9/25/2013 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00158 | LBS Innovations LLC v. Wells Fargo Bank N.A | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00159 | LBS Innovations LLC v. Marriott International Inc | cv | 2/21/2013 | 4/8/2013 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00161 | LBS Innovations LLC v. JP Morgan Chase & Co | cv | 2/21/2013 | 9/30/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 6:2013cv00248 | Wireless Remote System LLC v. Pixavi AS, | cv | 3/18/2013 | 9/17/2013 |
| 2013 | txedc | Christopher | Joe | Michael | 6:2013cv00272 | Wireless Remote System LLC v. AudiSoft Technologies | cv | 3/25/2013 | 3/28/2016 |
| 2013 | jpmldc | Christopher | Joe | Michael | 2:2013cv00154 | DietGoal Innovations LLC v. Wegmans Food Markets, Inc. | cv | 3/26/2013 | 2/19/2014 |
| 2013 | vaedc | Christopher | Joe | Michael | 2:2013cv00154 | DietGoal Innovations LLC v. Wegmans Food Markets, Inc. | cv | 3/26/2013 | 11/19/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00235 | Lennon Image Technologies, LLC v. Macys, Inc. et al | cv | 3/27/2013 | 1/27/2015 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00236 | Lennon Image Technologies, LLC v. Ditto Technologies, Inc. | cv | 3/27/2013 | 11/14/2013 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00237 | Lennon Image Technologies, LLC v. Fraimz LLC | cv | 3/27/2013 | 7/30/2013 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00238 | Lennon Image Technologies, LLC v. Lumondi Inc. | cv | 3/27/2013 | 3/21/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00239 | Lennon Image Technologies, LLC v. Luxottica Retail North America Inc. et al | cv | 3/27/2013 | 12/15/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00240 | Lennon Image Technologies, LLC v. Safilo America, Inc. et al | cv | 3/27/2013 | 1/23/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00241 | Lennon Image Technologies, LLC v. Tacori Enterprises | cv | 3/27/2013 | 1/16/2014 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00537 | Vehicle Operation Technologies LLC v. American Honda Motor Co. Inc. | cv | 4/5/2013 | 10/28/2014 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00538 | Vehicle Operation Technologies LLC v. BMW of North America LLC | cv | 4/5/2013 | 6/15/2015 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00539 | Vehicle Operation Technologies LLC v. Ford Motor Company | cv | 4/5/2013 | 9/15/2014 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00540 | Vehicle Operation Technologies LLC v. General Motors LLC | cv | 4/5/2013 | 9/15/2014 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00541 | Vehicle Operation Technologies LLC v. Nissan North America Inc. | cv | 4/5/2013 | 9/15/2014 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00542 | Vehicle Operation Technologies LLC v. Porsche Cars North America Inc. | cv | 4/5/2013 | 9/15/2014 |
| 2013 | okwdc | Christopher | Joe | M | 5:2013cv00372 | DietGoal Innovations LLC v. Taco Mayo Franchise Systems, Inc. | cv | 4/16/2013 | 12/3/2014 |
| 2013 | jpmldc | Christopher | Joe | Michael | 2:2013cv00252 | DietGoal Innovations LLC v. Time, Inc. | cv | 4/16/2013 | 11/19/2013 |
| 2013 | jpmldc | Christopher | Joe | Michael | 5:2013cv00372 | DietGoal Innovations LLC v. Taco Mayo Franchise Systems, Inc. | cv | 4/16/2013 | 2/19/2014 |
| 2013 | vaedc | Christopher | Joe | Michael | 1:2013cv00465 | DietGoal Innovations LLC v Scripps Network, LLC d/b/a Food.com | cv | 4/16/2013 | 6/7/2013 |
| 2013 | vaedc | Christopher | Joe | Michael | 1:2013cv00466 | DietGoal Innovations LLC v. Time, Inc. | cv | 4/16/2013 | 5/6/2013 |
| 2013 | vaedc | Christopher | Joe | Michael | 2:2013cv00252 | DietGoal Innovations LLC v. Time, Inc. | cv | 4/16/2013 | 11/19/2013 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00712 | Vehicle Operation Technologies LLC v. Mitsubishi Motors North America Inc. | cv | 4/23/2013 | 9/15/2014 |
| 2013 | jpmldc | Christopher | Joe | Michael | 2:2013cv00515 | DietGoal Innovations LLC v. Bravo Media LLC (Division of NBC Universal Media, LLC) | cv | 4/30/2013 | 11/19/2013 |
| 2013 | vaedc | Christopher | Joe | Michael | 1:2013cv00522 | DietGoal Innovations LLC v. Bravo Media LLC (Division of NBC Universal Media, LLC) | cv | 4/30/2013 | 9/18/2013 |
| 2013 | vaedc | Christopher | Joe | Michael | 2:2013cv00515 | DietGoal Innovations LLC v. Bravo Media LLC (Division of NBC Universal Media, LLC) | cv | 4/30/2013 | 11/19/2013 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00808 | Parallel Networks, LLC v. Spotify USA Inc. | cv | 5/6/2013 | 5/27/2015 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00826 | Parallel Networks, LLC v. Blizzard Entertainment Inc. | cv | 5/9/2013 | 9/21/2016 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00827 | Parallel Networks, LLC v. Reloaded Games Inc. | cv | 5/9/2013 | 9/21/2016 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00828 | Parallel Networks, LLC v. SG Interactive Inc. | cv | 5/9/2013 | 9/21/2016 |
| 2013 | txedc | Christopher | Joe | Michael | 9:2013cv00099 | LunarEye, Inc. v. ONASSET INTELLIGENCE, INC. | cv | 5/13/2013 | 7/23/2014 |
| 2013 | jpmldc | Christopher | Joe | Michael | 2:2013cv00271 | DietGoal Innovations LLC v. Meredith Corporation | cv | 5/14/2013 | 11/19/2013 |
| 2013 | vaedc | Christopher | Joe | Michael | 2:2013cv00271 | DietGoal Innovations LLC v. Meredith Corporation | cv | 5/14/2013 | 11/19/2013 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv00914 | Parallel Networks, LLC v. Kollective Technology Inc. | cv | 5/21/2013 | 1/6/2016 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00463 | LBS Innovations, LLC v. Waze, Inc. | cv | 6/5/2013 | 5/19/2014 |
| 2013 | txndc | Christopher | Joe | M | 3:2013cv02209 | Good Sportsman Marketing LLC et al v. Hunter's Specialties Inc. | cv | 6/13/2013 | 6/30/2014 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv01083 | Parallel Networks, LLC v. Ignite Technologies Inc. | cv | 6/14/2013 | 10/27/2014 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv01205 | Parallel Networks, LLC v. NC Interactive LLC | cv | 7/10/2013 | 1/16/2015 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv01204 | Web Navigation Technologies LLC v. LinkedIn Corporation et al | cv | 7/10/2013 | 1/6/2015 |
| 2013 | jpmldc | Christopher | Joe | Michael | 2:2013cv00390 | DietGoal Innovations LLC v. Hearst Communications, Inc. d/b/a Seventeen Magazine | cv | 7/15/2013 | 11/19/2013 |
| 2013 | vaedc | Christopher | Joe | Michael | 2:2013cv00390 | DietGoal Innovations LLC v. Hearst Communications, Inc. d/b/a Seventeen Magazine | cv | 7/15/2013 | 11/19/2013 |
| 2013 | jpmldc | Christopher | Joe | Michael | 2:2013cv00400 | DietGoal Innovations LLC v. Sweetgreen, Inc. | cv | 7/23/2013 | 12/12/2013 |
| 2013 | jpmldc | Christopher | Joe | Michael | 2:2013cv00401 | DietGoal Innovations LLC v. Dunkin' Brands Group, Inc. | cv | 7/23/2013 | 2/19/2014 |
| 2013 | vaedc | Christopher | Joe | Michael | 2:2013cv00401 | DietGoal Innovations LLC v. Dunkin' Brands Group, Inc. | cv | 7/23/2013 | 11/19/2014 |
| 2013 | vaedc | Christopher | Joe | Michael | 2:2013cv00400 | DietGoal Innovations LLC v. Sweetgreen, Inc. | cv | 7/23/2013 | 12/12/2013 |
| 2013 | txndc | Christopher | Joe | M | 3:2013cv02981 | Eight One Two, LLC v. Purdue Pharma L.P. et al | cv | 7/31/2013 | 5/16/2014 |
| 2013 | jpmldc | Christopher | Joe | Michael | 2:2013cv00430 | DietGoal Innovations LLC v. Domino's Pizza, Inc. | cv | 8/1/2013 | 2/19/2014 |
| 2013 | vaedc | Christopher | Joe | Michael | 2:2013cv00430 | DietGoal Innovations LLC v. Domino's Pizza, Inc. | cv | 8/1/2013 | 11/19/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00596 | Arunachalam v. Chico's FAS Inc. | cv | 8/12/2013 | 12/17/2013 |
| 2013 | cacdc | Christopher | Joe | M | 2:2013cv05886 | DietGoal Innovations LLC v. El Pollo Loco Inc | cv | 8/13/2013 | 12/6/2013 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv01412 | Parallel Networks, LLC v. Barracuda Networks Inc. | cv | 8/13/2013 | 4/28/2015 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv01413 | Parallel Networks, LLC v. Brocade Communications Systems Inc. | cv | 8/13/2013 | 3/12/2015 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv01414 | Parallel Networks, LLC v.  Citrix Systems Inc. | cv | 8/13/2013 | 1/22/2015 |
| 2013 | jpmldc | Christopher | Joe | Michael | 2:2013cv05886 | DietGoal Innovations LLC v. El Pollo Loco Inc | cv | 8/13/2013 | 12/6/2013 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv01476 | Parallel Networks, LLC v.  SAP America Inc. | cv | 8/23/2013 | 1/22/2015 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv01477 | Parallel Networks, LLC v. Riverbed Technology Inc. | cv | 8/23/2013 | 3/6/2015 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv01481 | Parallel Networks, LLC v. Array Networks Inc. | cv | 8/27/2013 | 12/29/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv00961 | MyMail, Ltd. v. Conduit Ltd. et al | cv | 11/14/2013 | 1/8/2016 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv01943 | Parallel Networks, LLC v. A10 Networks Inc. | cv | 11/20/2013 | 6/5/2015 |
| 2013 | jpmldc | Christopher | Joe | Michael | 1:2013cv08379 | DietGoal Innovations LLC v. Hearst Communications, Inc. d/b/a Seventeen Magazine | cv | 11/25/2013 | 2/19/2014 |
| 2013 | jpmldc | Christopher | Joe | Michael | 1:2013cv08381 | DietGoal Innovations LLC v. Time, Inc. | cv | 11/25/2013 | 2/19/2014 |
| 2013 | jpmldc | Christopher | Joe | Michael | 1:2013cv08384 | DietGoal Innovations LLC v. Meredith Corporation | cv | 11/25/2013 | 2/19/2014 |
| 2013 | jpmldc | Christopher | Joe | Michael | 1:2013cv08391 | DietGoal Innovations LLC v. Bravo Media LLC (Division of NBC Universal Media, LLC) | cv | 11/25/2013 | 2/19/2014 |
| 2013 | nysdc | Christopher | Joe | Michael | 1:2013cv08379 | DietGoal Innovations LLC v. Hearst Communications, Inc. d/b/a Seventeen Magazine | cv | 11/25/2013 | 5/20/2015 |
| 2013 | nysdc | Christopher | Joe | Michael | 1:2013cv08381 | DietGoal Innovations LLC v. Time, Inc. | cv | 11/25/2013 | 8/8/2014 |
| 2013 | nysdc | Christopher | Joe | Michael | 1:2013cv08384 | DietGoal Innovations LLC v. Meredith Corporation | cv | 11/25/2013 | 6/12/2015 |
| 2013 | nysdc | Christopher | Joe | Michael | 1:2013cv08391 | DietGoal Innovations LLC v. Bravo Media LLC (Division of NBC Universal Media, LLC) | cv | 11/25/2013 | 7/8/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 6:2013cv00919 | DSS Technology Management, Inc. v. Apple, Inc. | cv | 11/26/2013 | 12/2/2014 |
| 2013 | txedc | Christopher | Joe | Michael | 2:2013cv01016 | Pi-Net International, Inc. v. Staples, Inc. | cv | 11/26/2013 | 3/28/2017 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv02001 | Parallel Networks, LLC v. F5 Networks Inc. | cv | 12/5/2013 | 7/28/2015 |
| 2013 | dcdc | Christopher | Joe | M. | 1:2013cv02032 | DIETGOAL INNOVATIONS LLC v. SWEETGREEN, INC. | cv | 12/13/2013 | 6/19/2015 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv02051 | Parallel Networks, LLC v. Cisco Systems Inc. | cv | 12/19/2013 | 1/22/2015 |
| 2013 | dedc | Christopher | Joe | M. | 1:2013cv02085 | Parallel Networks, LLC v. Radware Ltd. et al | cv | 12/23/2013 | 11/3/2014 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00013 | Property Disclosure Technologies LLC v. Better Homes and Gardens Real Estate LLC et al | cv | 1/13/2014 | 3/11/2015 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00015 | Property Disclosure Technologies LLC v. Century 21 Real Estate LLC | cv | 1/14/2014 | 11/25/2014 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00016 | Property Disclosure Technologies LLC v. BRER Affiliates LLC | cv | 1/15/2014 | 10/20/2014 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00017 | Property Disclosure Technologies LLC v. Coldwell Banker Real Estate LLC | cv | 1/15/2014 | 11/25/2014 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00018 | Property Disclosure Technologies LLC v. ERA Franchise Systems LLC | cv | 1/15/2014 | 11/25/2014 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00019 | Property Disclosure Technologies LLC v. Keller Williams Realty, Inc. | cv | 1/15/2014 | 8/26/2014 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00020 | Property Disclosure Technologies LLC v. Sotheby's International Realty Affiliates LLC | cv | 1/15/2014 | 11/25/2014 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00032 | Property Disclosure Technologies LLC v. JBGoodwin Realtors, Inc. | cv | 1/21/2014 | 3/11/2015 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00034 | Property Disclosure Technologies LLC v. Redfin Corporation | cv | 1/21/2014 | 12/2/2014 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00035 | Property Disclosure Technologies LLC v. RE/MAX LLC | cv | 1/21/2014 | 10/31/2014 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00036 | Property Disclosure Technologies LLC v. Weichert Co. | cv | 1/21/2014 | 12/1/2014 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00037 | Property Disclosure Technologies LLC v. Zillow, Inc. | cv | 1/21/2014 | 6/20/2014 |
| 2014 | txndc | Christopher | Joe | M | 3:2014cv00763 | DietGoal Innovations LLC v. Taco John's International, Inc. | cv | 2/28/2014 | 7/15/2014 |

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | txwdc | Christopher | Joe | M. | 1:2014mc00185 | DietGoal Innovations LLC v. General Mills Sales, Inc. et al | mc | 3/3/2014 | 3/19/2014 |
| 2014 | vaedc | Christopher | Joe | Michael | 2:2014cv00143 | DietGoal Innovations LLC v. General Mills Sales, Inc. | cv | 4/11/2014 | 11/9/2014 |
| 2014 | ctdc | Christopher | Joe | M. | 3:2014cv00727 | Eight One Two, LLC v. Purdue Pharma L.P. et al | cv | 5/19/2014 | 11/3/2014 |
| 2014 | txndc | Christopher | Joe | M | 3:2014cv01855 | DietGoal Innovations LLC v. Taco John's International Inc | cv | 5/21/2014 | 7/15/2014 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00525 | DSS Technology Management, Inc. v. Lenovo (United States), Inc. | cv | 5/30/2014 | 6/18/2015 |
| 2014 | txndc | Christopher | Joe | M | 3:2014cv02030 | Novaerus Group Limited v. Airmanager Technologies LLC | cv | 6/4/2014 | 1/8/2015 |
| 2014 | txedc | Christopher | Joe | Michael | 2:2014cv00697 | LBS Innovations, LLC v. Foursquare Labs, Inc. | cv | 6/18/2014 | 3/16/2015 |
| 2014 | txedc | Christopher | Joe | Michael | 2:2014cv00698 | LBS Innovations, LLC v. Gasbuddy OpenStore, LLC | cv | 6/18/2014 | 2/1/2015 |
| 2014 | txedc | Christopher | Joe | Michael | 2:2014cv00706 | LBS Innovations, LLC v. Berroco, Inc. et al | cv | 6/24/2014 | 12/18/2014 |
| 2014 | wawdc | Christopher | Joe | Michael | 2:2014cv00865 | UltimatePointer, L.L.C. v. Nintendo Co., Ltd. et al | cv | 6/25/2014 | 7/15/2016 |
| 2014 | txwdc | Christopher | Joe | M. | 1:2014cv00631 | ADP Dealer Services, Inc. v. Suggs | cv | 7/8/2014 | 12/2/2014 |
| 2014 | wydc | Christopher | Joe | M | 2:2014cv00144 | DietGoal Innovations LLC v. Taco John's International, Inc. | cv | 7/15/2014 | 4/1/2015 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00653 | Property Disclosure Technologies LLC v. Trulia, Inc. | cv | 7/25/2014 | 11/13/2014 |
| 2014 | dedc | Christopher | Joe | M. | 1:2014cv01029 | Vedanti Systems Limited et al v. Google Inc. et al | cv | 8/9/2014 | 10/2/2014 |
| 2014 | txwdc | Christopher | Joe | M. | 1:2014cv00770 | AutoTrader.com, Inc et al v. Suggs | cv | 8/15/2014 | 1/9/2015 |
| 2014 | candc | Christopher | Joe | Michael | 5:2014cv04412 | Max Sound Corporation, et al v. Google, LLC., et al | cv | 10/1/2014 | 11/24/2015 |
| 2014 | txedc | Christopher | Joe | Michael | 2:2014cv00990 | Advanced Media Networks, LLC v. T-Mobile US, Inc. et al | cv | 10/22/2014 | 1/5/2015 |
| 2014 | txwdc | Christopher | Joe | M. | 1:2014mc01030 | Property Disclosure Technologies LLC v. JBGoodwin Realtors, Inc. et al | mc | 11/14/2014 | 12/2/2014 |
| 2014 | txwdc | Christopher | Joe | M. | 1:2014mc01031 | Property Disclosure Technologies LLC v. Better Homes and Gardens Real Estate LLC et al | mc | 11/14/2014 | 12/2/2014 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014cv00883 | Property Disclosure Technologies, LLC | cv | 11/25/2014 | 12/11/2014 |
| 2014 | txedc | Christopher | Joe | Michael | 6:2014mc00027 | Property Disclosure Technologies, LLC | mc | 11/25/2014 | 12/17/2014 |
| 2014 | txedc | Christopher | Joe | M. | 6:2014mc00025 | Property Disclosure Technologies LLC v. JBGoodwin Realtors, Inc. et al | mc | 12/4/2014 | 1/30/2015 |
| 2014 | txedc | Christopher | Joe | M. | 6:2014mc00026 | Property Disclosure Technologies LLC v. Better Homes and Gardens Real Estate LLC et al | mc | 12/4/2014 | 1/30/2015 |
| 2014 | candc | Christopher | Joe | Michael | 4:2014cv05330 | DSS Technology Management, Inc. v. Apple, Inc. | cv | 12/4/2014 | 6/29/2016 |
| 2014 | dedc | Christopher | Joe | M. | 1:2014cv01495 | Advanced Media Networks LLC v. Cellco Partnership | cv | 12/18/2014 | |
| 2014 | dedc | Christopher | Joe | M. | 1:2014cv01518 | Advanced Media Networks LLC v. T-Mobile USA Inc. et al | cv | 12/24/2014 | |
| 2015 | dedc | Christopher | Joe | M. | 1:2015cv00131 | Advanced Media Networks LLC v. United States Cellular Corporation | cv | 2/5/2015 | |
| 2015 | dedc | Christopher | Joe | M. | 1:2015cv00142 | Advanced Media Networks LLC v. Sprint Corporation et al | cv | 2/9/2015 | |
| 2015 | txndc | Christopher | Joe | M | 3:2015cv00551 | Lennon Image Technologies LLC v. Mary Kay Inc | cv | 2/17/2015 | 6/30/2015 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv00219 | LBS Innovations, LLC v. Canidae Corporation et al | cv | 2/17/2015 | 10/23/2015 |
| 2015 | txwdc | Christopher | Joe | M. | 6:2015cv00075 | Duplitrans, LLC v. Underwood et al | cv | 3/6/2015 | 2/16/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv00380 | LBS Innovations, LLC v. Apartment List, Inc. et al | cv | 3/16/2015 | 6/1/2015 |
| 2015 | dedc | Christopher | Joe | M. | 1:2015cv00405 | Advanced Media Networks LLC v. FCA US LLC | cv | 5/19/2015 | |
| 2015 | dedc | Christopher | Joe | M. | 1:2015cv00403 | Advanced Media Networks LLC v. General Motors LLC et al | cv | 5/19/2015 | 12/11/2015 |
| 2015 | dedc | Christopher | Joe | M. | 1:2015cv00410 | Advanced Media Networks LLC v. Mercedes-Benz USA LLC | cv | 5/20/2015 | 1/3/2017 |
| 2015 | dedc | Christopher | Joe | M. | 1:2015cv00420 | Advanced Media Networks LLC v. Volkswagen Group of America, Inc. | cv | 5/26/2015 | |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv01100 | Morpho Komodo LLC v. BLU Products INc. | cv | 6/19/2015 | 11/7/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv01102 | Morpho Komodo LLC v. Procom Electronics Co Ltd d/b/a Digital2 Products | cv | 6/19/2015 | 1/11/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv01270 | Moderustic Inc. v. California Outdoor Concepts, Inc. et al | cv | 7/11/2015 | 1/9/2017 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv01339 | Morpho Komodo LLC v. Acroprint Time Recorder Company | cv | 7/24/2015 | 5/16/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv01416 | Lennon Image Technologies, LLC v. LOreal USA, Inc. | cv | 8/17/2015 | 3/9/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv01422 | Sensor-Tech Innovations LLC  v. Xylem Inc. et al | cv | 8/20/2015 | 6/14/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv01467 | NAV-TV, Corp. v. Audionics System, Inc. d/b/a Crux Interfacing Solutions | cv | 8/27/2015 | 9/21/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv01523 | Infernal Technology, LLC et al v. Electronic Arts Inc. et al | cv | 9/14/2015 | 1/23/2018 |
| 2015 | txndc | Christopher | Joe | M | 3:2015cv03496 | Advanced Media Networks LLC v. AT&T Inc et al | cv | 10/27/2015 | 8/25/2017 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv01765 | Visual Content IP, LLC v. Image Recognition Integrated Systems, Inc. | cv | 11/13/2015 | 2/12/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv01838 | Twin Rivers Engineering, Inc. v. Fieldpiece Instruments, Inc. | cv | 11/23/2015 | 6/21/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv01839 | Visual Content IP, LLC v. LG Electronics U.S.A., Inc. | cv | 11/23/2015 | 3/30/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv01970 | Visual Content IP, LLC v. HTC America, Inc. | cv | 11/30/2015 | 3/30/2016 |

CHRISTOPHER M. JOE  - List of Cases

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv01972 | LBS Innovations, LLC v. Nokia USA Inc. et al | cv | 11/30/2015 | 4/3/2017 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv02002 | FTC Sensors, LLC v. Carrier Corporation | cv | 11/30/2015 | 8/12/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv02012 | FTC Sensors, LLC v. Emerson Electric Co. | cv | 11/30/2015 | 8/12/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv02022 | FTC Sensors, LLC v. Honeywell International Inc. | cv | 11/30/2015 | 4/5/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv02031 | FTC Sensors, LLC v. Johnson Controls, Inc. | cv | 11/30/2015 | 3/29/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv02032 | Visual Content IP, LLC v. Samsung Electronics America, Inc. | cv | 11/30/2015 | 3/30/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv02051 | Lexos Media IP, LLC v. The Home Depot USA, Inc. et al | cv | 12/4/2015 | 8/10/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv02052 | Lexos Media IP, LLC v. Avon Products, Inc. | cv | 12/8/2015 | 8/12/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv02073 | Lexos Media IP, LLC v. Express, LLC | cv | 12/14/2015 | 7/12/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv02098 | Lexos Media IP, LLC v. Sears Brands, LLC | cv | 12/18/2015 | 8/1/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv02100 | Lexos Media IP, LLC v. The Neiman Marcus Group LLC | cv | 12/18/2015 | 6/13/2016 |
| 2015 | txedc | Christopher | Joe | Michael | 2:2015cv02107 | Lexos Media IP, LLC v. Recreational Equipment, Inc. | cv | 12/23/2015 | 8/12/2016 |
| 2016 | txwdc | Christopher | Joe | M. | 1:2016cv00010 | Cary  et al v. Youth for a Better World, Inc. et al | cv | 1/8/2016 | 5/16/2016 |
| 2016 | txndc | Christopher | Joe | M | 3:2016cv00382 | Berman v. DirecTV LLC et al | cv | 2/10/2016 | |
| 2016 | txedc | Christopher | Joe | Michael | 6:2016cv00271 | Blue Spike, LLC  v. BLU Products, Inc. | cv | 4/1/2016 | 4/25/2017 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00367 | Kevique Technology, LLC  v. Honeywell International, Inc.  et al | cv | 4/7/2016 | 11/8/2016 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00369 | Kevique Technology, LLC  v. Matsunichi Digital USA, Inc. | cv | 4/7/2016 | 8/12/2016 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00411 | Lennon Image Technologies, LLC v. Sephora USA, Inc. | cv | 4/14/2016 | 2/27/2017 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00412 | Berman v. Comcast Corporation et. al. | cv | 4/15/2016 | 12/22/2016 |
| 2016 | candc | Christopher | Joe | Michael | 3:2016cv02179 | Vedanti Systems Limited v. Max Sound Corporation | cv | 4/22/2016 | 12/16/2016 |
| 2016 | txedc | Christopher | Joe | Michael | 6:2016cv00427 | Blue Spike, LLC  v. Best Buy Co., Inc. | cv | 5/13/2016 | 12/21/2016 |
| 2016 | txedc | Christopher | Joe | Michael | 6:2016cv00428 | Blue Spike, LLC  v. USA111, Inc. et al | cv | 5/13/2016 | 3/29/2017 |
| 2016 | txedc | Christopher | Joe | Michael | 6:2016cv00446 | Stragent, LLC v. BMW of North America, LLC et al | cv | 5/20/2016 | |
| 2016 | txedc | Christopher | Joe | Michael | 6:2016cv00447 | Stragent, LLC v. Mercedes-Benz USA, LLC et al | cv | 5/20/2016 | |
| 2016 | txedc | Christopher | Joe | Michael | 6:2016cv00448 | Stragent, LLC v. Volvo Cars of North America, LLC et al | cv | 5/20/2016 | |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00554 | Visual Content IP, LLC v. Brookstone, Inc. | cv | 5/24/2016 | 10/19/2016 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00555 | Visual Content IP, LLC v. Halo 2 Cloud, LLC | cv | 5/24/2016 | 9/23/2016 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00581 | FTC Sensors, LLC v. ecobee Inc. | cv | 6/1/2016 | 8/12/2016 |
| 2016 | cacdc | Christopher | Joe | M | 2:2016cv04502 | Twin Rivers Engineering, Inc. v. Fieldpiece Instruments, Inc. | cv | 6/22/2016 | |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00747 | Lexos Media IP, LLC v. APMEX, Inc. | cv | 7/11/2016 | 5/30/2017 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00748 | Lexos Media IP, LLC v. Costco Wholesale Corp. | cv | 7/11/2016 | 4/25/2017 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00749 | Lexos Media IP, LLC v. Musician's Friend, Inc. | cv | 7/11/2016 | 3/15/2017 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00750 | Lexos Media IP, LLC v. Nordstrom, Inc. | cv | 7/11/2016 | 11/16/2016 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00751 | Lexos Media IP, LLC v. Saks Incorporated | cv | 7/11/2016 | 4/27/2017 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00752 | Lexos Media IP, LLC v. Victoria's Secret Stores Brand Management, Inc. | cv | 7/11/2016 | 12/5/2016 |
| 2016 | txedc | Christopher | Joe | Michael | 6:2016cv01016 | SecurityProfiling, LLC v. Intel Corporation et al | cv | 7/14/2016 | 6/8/2017 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00889 | MyMail, Ltd. v. Nasdaq, Inc. | cv | 8/10/2016 | 12/19/2016 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv00921 | Wearable Computing LLC v. AP Global Inc. | cv | 8/18/2016 | 10/12/2016 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv01000 | MyMail, Ltd. v. Yahoo!, Inc. | cv | 9/7/2016 | 1/9/2018 |
| 2016 | txedc | Christopher | Joe | Michael | 6:2016cv01165 | SecurityProfiling, LLC v. Trend Micro America, Inc. et al | cv | 9/14/2016 | 6/5/2017 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv01215 | Visual Content IP, LLC v. Dacuda Inc. | cv | 10/31/2016 | 12/16/2016 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv01249 | MyMail, Ltd. v. Oracle Corporation | cv | 11/9/2016 | 12/21/2016 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv01267 | Visual Content IP, LLC v. VuPoint Solutions Inc. | cv | 11/11/2016 | 5/9/2017 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv01280 | MyMail, Ltd. v. Comcast Corporation | cv | 11/18/2016 | 10/24/2017 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv01281 | MyMail, Ltd. v. ooVoo, LLC | cv | 11/18/2016 | 8/10/2017 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv01282 | MyMail, Ltd. v. Panda Distribution, Inc. d/b/a Panda Security USA | cv | 11/18/2016 | 4/21/2017 |
| 2016 | candc | Christopher | Joe | Michael | 5:2016cv07044 | Yahoo!, Inc. v. MyMail, Ltd. | cv | 12/9/2016 | 1/9/2018 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv01434 | MyMail, Ltd. v. IAC Search & Media, Inc. | cv | 12/20/2016 | 8/8/2017 |
| 2016 | txedc | Christopher | Joe | Michael | 2:2016cv01474 | MyMail, Ltd. v. Duck Duck Go, Inc. | cv | 12/29/2016 | 1/31/2017 |
| 2017 | txedc | Christopher | Joe | Michael | 2:2017cv00106 | Visual Content IP, LLC v. Avision Labs, Inc. | cv | 2/3/2017 | 3/28/2017 |
| 2017 | txedc | Christopher | Joe | Michael | 2:2017cv00108 | Visual Content IP, LLC v. Sunvalleytek International, Inc. | cv | 2/3/2017 | 5/18/2017 |

CHRISTOPHER M. JOE  - List of Cases

| Case Year | Court ID | First Name | Last Name | Middle Name | Case Number | Case Title | Case Type | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | jpmldc | Christopher | Joe | Michael | 6:2017cv00096 | Blue Spike, LLC  v. NVIDIA Corporation | cv | 2/17/2017 | 10/4/2017 |
| 2017 | jpmldc | Christopher | Joe | Michael | 6:2017cv00101 | Blue Spike, LLC  v. SkyStream Technologies, LLC | cv | 2/17/2017 | |
| 2017 | txedc | Christopher | Joe | Michael | 6:2017cv00096 | Blue Spike, LLC  v. NVIDIA Corporation | cv | 2/17/2017 | 1/3/2018 |
| 2017 | txedc | Christopher | Joe | Michael | 6:2017cv00101 | Blue Spike, LLC  v. SkyStream Technologies, LLC | cv | 2/17/2017 | 8/8/2017 |
| 2017 | txndc | Christopher | Joe | M | 3:2017cv00750 | Omega Psi Phi Fraternity Inc v. Odimegwu et al | cv | 3/14/2017 | 10/3/2017 |
| 2017 | txedc | Christopher | Joe | Michael | 2:2017cv00200 | MyMail, Ltd. v. ESPN, Inc. | cv | 3/14/2017 | 6/6/2017 |
| 2017 | txedc | Christopher | Joe | Michael | 2:2017cv00372 | Lexos Media IP, LLC v. Amerimark Direct, LLC | cv | 4/28/2017 | |
| 2017 | txedc | Christopher | Joe | Michael | 2:2017cv00373 | Lexos Media IP, LLC v. Boscov's Department Store, LLC | cv | 4/28/2017 | |
| 2017 | txedc | Christopher | Joe | Michael | 2:2017cv00374 | BMC Software, Inc. v. Cherwell Software, LLC et al | cv | 4/28/2017 | 10/3/2017 |
| 2017 | txedc | Christopher | Joe | Michael | 2:2017cv00385 | Lennon Image Technologies, LLC v. Coty Inc. | cv | 5/3/2017 | 11/22/2017 |
| 2017 | txndc | Christopher | Joe | M | 3:2017cv01369 | BMC Software Inc v. Cherwell Software LLC et al | cv | 5/22/2017 | |
| 2017 | txndc | Christopher | Joe | M | 3:2017cv01484 | SecurityProfiling LLC v. Trend Micro America Inc et al | cv | 6/6/2017 | |
| 2017 | txedc | Christopher | Joe | Michael | 2:2017cv00556 | Roller Clutch Tools, LLC v. Lowe's Companies, Inc. | cv | 7/28/2017 | 1/23/2018 |
| 2017 | candc | Christopher | Joe | Michael | 5:2017cv04488 | MyMail, Ltd. v. IAC Search & Media, Inc. | cv | 8/7/2017 | |
| 2017 | candc | Christopher | Joe | Michael | 5:2017cv04487 | MyMail, Ltd. v. ooVoo, LLC | cv | 8/7/2017 | |
| 2017 | txndc | Christopher | Joe | M | 3:2017cv02468 | Thomson et al v. Equifax Inc. | cv | 9/14/2017 | 12/27/2017 |
| 2017 | jpmldc | Christopher | Joe | Michael | 3:2017cv02468 | Thomson et al v. Equifax Inc. | cv | 9/14/2017 | |
| 2017 | nvdc | Christopher | Joe | M. | 2:2017cv02615 | JS Products, Inc. v. Roller Clutch Tools, LLC | cv | 10/6/2017 | |
| 2017 | candc | Christopher | Joe | Michael | 5:2017cv06037 | Attia et al v. Google LLC et al | cv | 10/23/2017 | |
| 2017 | txndc | Christopher | Joe | M | 3:2017cv03098 | MyMail Ltd v. Yahoo Holdings Inc | cv | 11/9/2017 | 1/4/2018 |
| 2017 | nysdc | Christopher | Joe | Michael | 1:2017cv09146 | Lennon Image Technologies, LLC v. Coty Inc. | cv | 11/22/2017 | |
| 2017 | gandc | Christopher | Joe | M. | 1:2017md02800 | IN RE: EQUIFAX, INC., Customer Data Security Breach Litigation | md | 12/6/2017 | |
| 2017 | gandc | Christopher | Joe | M. | 1:2017cv05443 | Thomson et al v. Equifax Inc. | cv | 12/27/2017 | |
| 2017 | txedc | Christopher | Joe | Michael | 2:2017cv00792 | LBS Innovations, LLC v. Best Buy Co., Inc. et al | cv | 12/29/2017 | |