# EXHIBIT C

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| ABBEY GARDY | Mark C. Gardy<br>ABBEY GARDY<br>212 East 39th Street<br>New York, NY 10016 | Consumer Track Plaintiffs |
| ABBINGTON COLE + ELLERY | Cornelius  P. Dukelow<br>Abington Cole + Ellery<br>320 South Boston Avenue, Suite 1130<br>Tulsa, OK  74103<br>918-588-3400 | Consumer Track Plaintiffs |
| ABBOTT LAW GROUP, P.A. | Steven Teppler<br>Abbott Law Group, P.A.<br>2929 Plummer Cove Road<br>Jacksonville, FL 32223<br>904-292-1111 | Consumer Track Plaintiffs |
| ABRAHAM, FRUCHTER & TWERSKY, LLP | Jeffrey S. Abraham<br>Abraham, Fruchter & Twersky, LLP<br>One Pennsylvania Plaza, Suite 2805<br>New York, NY 10019-1910<br>212-279-5050 | Consumer Track Plaintiffs |
| ADEMI & O'REILLY LLP | Shpetim Ademi<br>Mark A. Eldridge<br>John D. Blythin<br>Jesse Fruchter<br>ADEMI & O'REILLY LLP<br>3620 East Layton Ave<br>Cudahy, WI 53110<br>414-482-8004 | Consumer Track Plaintiffs |
| AHDOOT & WOLFSON, PC | Robert Ahdoot<br>Tina Wolfson<br>Theodore Maya<br>Bradley K. King<br>AHDOOT & WOLFSON, PC<br>10728 Lindbrook Drive<br>Los Angeles, California 90024<br>310-474-9111 | Consumer Track Plaintiffs |
| AIDENBAUM SCHLOFF AND BLOOM PLLC | Guido G. Aidenbaum<br>Ryan Bloom<br>Sara Sturing<br>Elliott Indig<br>Aidenbaum Schloff and Bloom PLLC<br>6960 Orchard Lake Road, Ste 250<br>West Bloomfield, MI 48322<br>248-865-6500 | Consumer Track Plaintiffs |
| ALGER LAW LLC | Melody A. Alger<br>Alger Law LLC<br>400 Westminster Street, Suite 401<br>Providence, RI 02903<br>401-277-1090 | Consumer Track Plaintiffs |
| ANNABELLE LEE PATTERSON, PLLC | Annabell L. Patterson<br>ANNABELLE LEE PATTERSON, PLC<br>646 Quapaw Avenue<br>Hot Springs, AR 71901<br>501-701-0027 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| BAILEY & GALYEN | Stephen C. Maxwell<br>Daniel P. Sullivan<br>BAILEY & GALYEN<br>1300 Summit Avenue, Suite 650<br>Fort Worth, TX 76102<br>817-276-6000 | Consumer Track Plaintiffs |
| BAILEY & GLASSER LLP | John Roddy<br>Elizabeth Ryan<br>Benjamin Lajoie<br>BAILEY & GLASSER LLP<br>99 High Street, Suite 304<br>Boston, MA 02110<br>617-439-6730 | Consumer Track Plaintiffs |
| BARNES & ASSOCIATES | Jason Barnes<br>BARNES & ASSOCIATES<br>219 E. Dunklin Street, Suite A<br>Jefferson City, MO 65101<br>573-634-8884 | Consumer Track Plaintiffs |
| BARNES LAW GROUP, LLC | Roy E. Barnes<br>John R. Bevis<br>J. Cameron Tribble<br>BARNES LAW GROUP, LLC<br>31 Atlanta Street, SE<br>Marietta, GA 30060<br>770-227-6375 | Consumer Track Plaintiffs |
| BARNOW & ASSOCIATES, P.C. | Ben Barnow<br>Eric P. Schork<br>Anthony L. Parkhill<br>Jeffrey D. Blake<br>BARNOW & ASSOCIATES, P.C.<br>One North LaSalle Street, Suite 4600<br>Chicago, IL 60602<br>312-621-2000 | Consumer Track Plaintiffs |
| BARRAK, RODOS & BACINE | Stephen R. Basser<br>Samuel M. Ward<br>BARRACK, RODOS & BACINE<br>One America Plaza, 600 West Broadway Suite 900<br>San Diego, CA 92101<br>619-230-0800<br><br>Jeffrey W. Golan<br>3300 Two Commerce Square, 2001 Market Street<br>Philadelphia , PA 19103<br>215-963-0600 | Consumer Track Plaintiffs |
| BARRETT LAW OFFICES | David Malcolm McMullan, Jr<br>BARRETT LAW OFFICES<br>404 Court Square N<br>P. O. Box 927<br>Lexington, MS 39095<br>662-834-2376 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| BATTLE & WINN LLP | Robert E Battle<br>Adam P Plant<br>Harlan F Winn, III<br>BATTLE & WINN LLP<br>2901 2nd Avenue South, Ste. 220<br>Birmingham, AL 35233<br>205-397-8161 | Consumer Track Plaintiffs |
| BAXTER & BAXTER LLP | Justin M. Baxter<br>BAXTER & BAXTER LLP<br>8835 SW Canyon Lane, Suite 130<br>Portland, OR 97225 | Consumer Track Plaintiffs |
| BEASLEY ALLEN CROW MATHVIN PORTIS & MILES | W. Daniel "Dee" Miles, III<br>Archie I. Grubb, II<br>Andrew E. Brashier<br>Leslie Pescia<br>Beasley Allen Crow Mathvin Portis & Miles<br>P.O. Box 4160<br>218 Commerce Street<br>Montgomery, AL 36103<br>334-269-2343 | Consumer Track Plaintiffs |
| BECK & AMSDEN, PLLC | John L. Amsden<br>Monte D. Beck<br>Anthony F. Jackson<br>Justin P. Stalpes<br>BECK & AMSDEN, PLLC<br>1946 Stadium Drive, Suite 1<br>Bozeman, MT 59717<br>406-586-8700 | Consumer Track Plaintiffs |
| BEREZOFSKY LAW GROUP, LLC | Esther E. Berezofsky<br>BEREZOFSKY LAW GROUP, LLC<br>201 Lake Drive East, Suite 101<br>Cherry Hill, NJ 08002<br>856-667-0500<br><br>Michael J. Quirk<br>1515 Market Street, Suite 1300<br>Philadelphia, PA 19102-1929<br>215-557-0099 | Consumer Track Plaintiffs |
| BERGER & MONTAGUE, P.C. | E. Michelle Drake<br>Jon Lambiras<br>Sherrie R. Savett<br>Berger & Montague, P.C.<br>43 SE Main Street, Suite 505<br>Minneapolis, MN 55414<br>612-594-5933 | Consumer Track Plaintiffs |
| BERMAN FINK VAN HORN P.C. | Charles H. Van Horn<br>Berman Fink Van Horn P.C.<br>3475 Piedmont Road, Suite 1100<br>Atlanta, GA 30305<br>404-261-7711 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| BICKERTON DANG LLP | Bridget Gallagher Morgan<br>James J. Bickerton<br>Bickerton Dang LLLP<br>Fort St Tower<br>745 Fort Street, Suite 801<br>Honolulu, HI 96813 | Consumer Track Plaintiffs |
| BINGHAM GREENBAUM DOLL LLP | Jason T. Ams<br>V. Brandon McGrath<br>BINGHAM GREENEBAUM DOLL LLP - LEXINGTON<br>300 W. Vine Street, Suite 1100<br>Lexington, KY 40507-1665<br>859-231-8500 | Consumer Track Plaintiffs |
| BISNAR CHASE LLP | Jerusalem F. Beligan<br>Brian D. Chase<br>BISNAR CHASE LLP<br>1301 Dove Street, Suite 120<br>Newport Beach, CA 92660<br>949-752-2999 | Consumer Track Plaintiffs |
| BLEICHMAR FONTI & AULD LLP | Emily C. Aldridge<br>Lelsey A. Weaver<br>Matthew S. Weiler<br>Bleichmar Fonti & Auld LLP<br>1999 Harrison Street, Suite 670<br>Oakland, CA 94612<br>415-445-4003 | Consumer Track Plaintiffs |
| BLOOD HURST & O'REARDON LLP | Timothy G. Blood<br>CA Bar No. 149343<br>BLOOD HURST & O'REARDON, LLP<br>701 B Street, Suite 1700<br>San Diego, CA 92101<br>619-338-1100 | Consumer Track Plaintiffs |
| BOEHL STOPHER & GRAVES, LLP | D. Wes Sullenger<br>Boehl Stopher & Graves, LLP - Paducah<br>410 Broadway Street<br>Paducah, KY 42001<br>270-442-4369 | Consumer Track Plaintiffs |
| BRANSTETTER STRANCH & JENNINGS PLLC | J. Gerard Stranch<br>Benjamin A. Gastel<br>Branstetter, Stranch & Jennings PLLC<br>223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37204<br>615-254-8801 | Consumer Track Plaintiffs |
| BREEN LAW FIRM | David Hart Breen<br>Breen Law Firm<br>Suite 200<br>1341 44th Avenue North<br>Myrtle Beach, SC 29577<br>843-445-9915<br>Fax: 843-445-9925 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| BRETT H. OPPENHEIMER, PLLC | Brett H. Oppenheimer<br>BRETT H. OPPENHEIMER, PLLC<br>401 Waterfront Park Place<br>222 East Witherspoon Street<br>Louisville, KY 40202<br>502-749-5700 | Consumer Track Plaintiffs |
| BRONSTEIN GEWIRTZ & GROSSMAN | Neil Grossman<br>Pertz Bronskin<br>BRONSTEIN, GEWIRTZ & GROSSMAN, ESQ.<br>144 N. Beverqyck Road, #187<br>Lake Hiawatha, NJ 07034<br>973-335-6409 | Consumer Track Plaintiffs |
| BRYNE DAVIS & HICKS, P.C | Paul Jay Pontrelli<br>Byrne Davis & Hicks, P.C.<br>3565 Piedmont Road, N.E.<br>Building 4, Suite 380<br>Atlanta, GA 30305<br>404-266-7284 | Consumer Track Plaintiffs |
| BUCKNER & MILES | David Marc Buckner<br>Seth Miles<br>Buckner & Miles<br>3350 Mary Street<br>Miami, FL 33133<br>305-964-8003 | Consumer Track Plaintiffs |
| BUETHER JOE & CARPENTER LLC | Eric W. Buether<br>Christopher M. Joe<br>Brian A. Carpenter<br>Kenneth Kula<br>Buether Joe & Carpenter LLC<br>1700 Pacific Avenue, Suite 4750<br>Dallas, TX 75201<br>214-466-1271 | Consumer Track Plaintiffs |
| BURGESS LAW FIRM PC | Mitchell L. Burgess<br>Burgess Law Firm PC<br>4310 Madison Avenue, Suite 100<br>Kansas City, MO 64111<br>816-471-1700 | Consumer Track Plaintiffs |
| BURNS & LEVINSON | Christopher L. Ayers<br>Burns & Levinson<br>One Citizens Plaza<br>Suite 1100<br>Providence, RI 02903<br>401-831-8336 | Consumer Track Plaintiffs |
| BURSOR & FISHER, P.A | Sarah N. Westcot<br>BURSOR & FISHER, P.A.<br>3610 New Heritage Drive<br>Alpharetta, GA 30022<br>352-226-0777<br><br>Philip L. Fraietta<br>Joshua D. Arisohn<br>Joseph I . Marchese<br>888 Seventh Avenue, New York, NY 10019<br>646-837-7150 | Consumer Track Plaintiffs |

13

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| BURT LANDLEY, P.C. | Katherine Langley<br>BURT LANDLEY, P.C.<br>149 South Lexington<br>Asheville, NC 28801<br>828-367-7090 | Consumer Track Plaintiffs |
| BUTLER WOOTEN & PEAK LLP | James E. Butler Jr.<br>Joseph Marshall Colwell<br>Joel Wooten, Jr.<br>Butler Wooten & Peak LLP<br>2719 Buford Hwy NE<br>Atlanta, GA 30324<br>404-321-1700 | Consumer Track Plaintiffs |
| CADDELL & CHAPMAN PC | Craig C. Marchiando<br>Caddell & Chapman PC<br>Suite 1070<br>1331 Lamar<br>Houston, TX 77010 | Consumer Track Plaintiffs |
| CAFFERTY CLOBES MERRIWETHER & SPRENGEL LLP | Bryan L. Clobes<br>Daniel O. Herrera<br>Cafferty Clobes Meriwether & Sprengel LLP<br>1101 Market Street, Suite 2650<br>Philadelphia, PA 19107<br>215-864-2800 | Consumer Track Plaintiffs |
| CALLISON TIGHE AND ROBINSON, LLC | David Reece Williams, III<br>CALLISON TIGHE AND ROBINSON, LLC<br>PO Box 1390<br>Columbia, SC 29202-1390<br>803-256-2371 | Consumer Track Plaintiffs |
| CARLSON LYNCH SWEET KILPELA & CARPENTER, LLP | Gary F. Lynch<br>Jamisen A. Etzel<br>Bryan A. Fox<br>CARLSON LYNCH SWEET KILPELA & CARPENTER, LLP<br>1133 Penn Avenue, 5th Floor<br>Pittsburgh, Pennsylvania 15222<br>412-322-9243 | Consumer Track Plaintiffs |
| CARR & CARR ATTORNEYS AT LAW | Patrick Eugene Carr<br>A Laurie Koller<br>Carr & Carr Attorneys at Law (Tulsa)<br>4416 S. Harvard Ave.<br>Tulsa, OK 74135<br>918-747-1000 | Consumer Track Plaintiffs |
| CARR & WEATHERBY, LLP | W. Pitts Carr<br>Alex D. Weatherby<br>CARR & WEATHERBY, LLP<br>4200 Northside Parkway NW, Building 10<br>Atlanta, GA 30327<br>404-442-9000 | Consumer Track Plaintiffs |
| CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Gayle Meryl Blatt<br>Casey Gerry Schenk Francavilla Blatt & Penfield LLP<br>110 Laurel Street<br>San Diego, CA 92101<br>619-238-1811 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| CENTO LAW, LLC | G. John Cento<br>Cento Law, LLC<br>5915 North College Avenue, Suite 100<br>Indianapolis, IN 46220<br>765-280-3272 | Consumer Track Plaintiffs |
| CHARLES T. LESTER, JR., | Charles T. Lester, Jr.,<br>CHARLES T. LESTER, JR.,<br>ATTORNEY AT LAW<br>P.O. Box 75069<br>Fort Thomas, KY 41075-0069<br>859-838-4294 | Consumer Track Plaintiffs |
| CHRISTENSEN YOUNG & ASSOCIATES PLLC | Steven A. Christensen<br>CHRISTENSEN YOUNG & ASSOCIATES PLLC<br>9980 S. 300 W #200<br>Sandy, UT 84070<br>801-676-6447 | Consumer Track Plaintiffs |
| CLAYEO C. ARNOLD, APC | Joshua H. Watson<br>Gina M. Bowden<br>CLAYEO C. ARNOLD, APC<br>865 Howe Avenue<br>Sacramento, CA 95825<br>916-924-3100 | Consumer Track Plaintiffs |
| CLIFFORD LAW OFFICES | Robert A. Clifford<br>Shannnon M. McNulty<br>Clifford Law Offices<br>120 North LaSalle Street,  31st Floor<br>Chicago, IL 60602<br>312-899-9090 | Consumer Track Plaintiffs |
| COAST LAW GROUP LLC | Helen Irene Zeldes<br>Coast Law Group LLC<br>1140 South Coast Hwy 101<br>Suite 2050<br>Encinitas, CA 92024<br>760-942-8505 | Consumer Track Plaintiffs |
| COHEN & MALAD LLP | Irwin B. Levin<br>Richard E. Shevitz<br>Vess Allen Miller<br>Lynn A. Toops<br>COHEN & MALAD LLP<br>One Indiana Square, Suite 1400<br>Indianapolis, IN 46204<br>317-636-6481 | Consumer Track Plaintiffs |
| COHEN MILSTEIN SELLERS & TOLL PLLC | Andrew N. Friedman<br>Douglas J. McNamara<br>Sally Handmaker<br>COHEN MILSTEIN SELLERS & TOLL PLLC<br>1100 New York Avenue, NW Suite 500<br>Washington, D.C. 20005<br>202-408-4600 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| COHEN ROSENTHAL & KRAMER | Jason R. Bristol<br>Joshua R. Cohen<br>Ellen M. Kramer<br>James B. Rosenthal<br>COHEN ROSENTHAL & KRAMER<br>1 Clinton Place<br>3208 Clinton Avenue<br>Cleveland, OH 44113<br>216-815-9500 | Consumer Track Plaintiffs |
| COLLEY FIRM, P.C. | Paul Colley, Jr.<br>Jarrett Stone<br>Colley Firm, P.C.<br>12912 Hill Country Blvd., Suite F-234<br>Austin, TX 78738<br>512-477-2001 | Consumer Track Plaintiffs |
| COLSON HICKS EIDSON | Lewis S. Eidson, Jr<br>Julie B. Kane<br>Curtis B. Miner<br>COLSON HICKS EIDSON<br>255 Alhambra Cir., Penthouse<br>Coral Gables, FL 33134<br>305-476-7400 | Consumer Track Plaintiffs |
| COMPLEX LAW GROUP, LLC | David Michael Cohen<br>Complex Law Group, LLC<br>40 Powder Springs Street<br>Marietta, GA 30064<br>770-335-9322 | Consumer Track Plaintiffs |
| CONLEY GRIGGS PARTIN LLP | Ranse Partin<br>CONLEY GRIGGS PARTIN LLP<br>4200 Northside Parkway<br>Building One, Suite 300<br>Atlanta, GA 30327<br>404-809-2591 | Consumer Track Plaintiffs |
| Consumer Track Plaintiffs LAW PA | Stanley J. Ellenberg<br>Consumer Track Plaintiffs LAW PA<br>1500 JFK Blvd. Suite 1825<br>Philadelphia, PA  19102<br>215-790-1800 | Consumer Track Plaintiffs |
| Consumer Track Plaintiffs LITIGATION ASSOCIATES | Leonard Anthony Bennett<br>Matthew James Erausquin<br>Elizabeth W. Hanes<br>Craig Carley Marchiando<br>Consumer Track Plaintiffs LITIGATION ASSOCIATES<br>763 J. Clyde Morris Blvd., Suite 1A<br>Newport News, VA 23601<br>757-930-3660 | Consumer Track Plaintiffs |
| CORBOY & DEMETRIO | Thomas A. Demetrio<br>Kenneth Thomas Lumb<br>Corboy & Demetrio<br>33 N. Dearborn Street, #2100<br>Chicago, IL 60602<br>312-346-3191 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| COTCHETT, PITRE & MCCARTHY LLP | Mark C. Molumphy<br>COTCHETT, PITRE & MCCARTHY LLP<br>840 Malcolm Road Suite 200<br>Burlingame, CA 94010<br>650-697-6000 | Consumer Track Plaintiffs |
| COTTLE LAW FIRM | Robert W. Cottle<br>Cottle Law Firm<br>8635 South Eastern Ave.<br>Las Vegas, NV 89123 | Consumer Track Plaintiffs |
| COUCH LAW, PLLC | Nina B. Couch<br>Couch Law, PLLC<br>2815 Taylorsville Rd., Suite 101<br>Louisville, KY 40205<br>502-550-4933 | Consumer Track Plaintiffs |
| CRAIG KYLE HEMPHILL | Craig Kyle Hemphill<br>Craig Kyle Hemphill Law Offices PLLC<br>400 N St Paul Street, Suite 700<br>Dallas, TX 75201<br>214-517-1929 | Consumer Track Plaintiffs |
| DANIEL E. MORRIS LAW FIRM, PLLC | Daniel E. Morris<br>DANIEL E. MORRIS LAW FIRM, PLLC<br>P.O. Box 40811<br>Baton Rouge, LA 70835 | Consumer Track Plaintiffs |
| DANN & MERINO PC | Javier L. Merino<br>DANN & MERINO PC<br>One Meadowlands Plaza, Suite 200<br>East Rutherford, NJ 07073<br>201-355-3440 | Consumer Track Plaintiffs |
| DANN LAW | Marc E. Dann<br>Dann Law<br>P.O. Box 6031040<br>Cleveland, OH 44103<br>216-373-0539 | Consumer Track Plaintiffs |
| DAVID HILL PECK, ESQ. | David Hill Peck, Esq.<br>10190 Brier Mill Ct.<br>Johns Creek, GA  30022 | Consumer Track Plaintiffs |
| DEREK G. HOWARD LAW FIRM, INC. | Derek G. Howard<br>Ashley Marie Romero<br>Derek G. Howard Law Firm, Inc.<br>42 Miller Avenue<br>Mill Valley, CA 94941<br>415-432-7192 | Consumer Track Plaintiffs |
| DEWOSKIN LAW FIRM, LLC | Daniel Eliot DeWoskin<br>DeWoskin Law Firm, LLC<br>535 N. McDonough Street Decatur, GA 30030<br>404-987-0026 | Consumer Track Plaintiffs |
| DICELLO LEVITT & CASEY LLC | Adam J. Levitt<br>Mark A. DiCello<br>Amy E. Keller<br>Daniel R. Ferri<br>DiCello Levitt & Casey LLC<br>Ten North Dearborn Street, 11th Floor<br>Chicago, IL 60602<br>312-214-7900 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| DILWORTH PAXSON LLP | Jerry Desiderato<br>Joshua D. Wolson<br>DILWORTH PAXSON LLP<br>1500 Market Street Suite 3500E<br>Philadelphia, PA 19102<br>215-575-7000<br><br>Jesse N. Silverman<br>Jerry Desiderato<br>Joshua D. Wolson<br>One Customs House-Suite 500<br>704 King Street, P.O. Box 1031<br>Wilmington, DE 19801<br>215-575-7000 | Consumer Track Plaintiffs |
| DOFFERMYRE SHIELDS CANFIELD & KNOWLES | Kenneth S. Canfield<br>Doffermyre Shields Canfield & Knowles, LLC<br>1355 Peachtree Street, N.E., Suite 1900<br>Atlanta, GA 30309<br>404-881-8900 | Consumer Track Plaintiffs |
| DORRIS LAW | Torin A. Dorros<br>DORROS LAW<br>8730 Wilshire Boulevard, Suite 350<br>Beverly Hills, California 90211<br>310-997-2050 | Consumer Track Plaintiffs |
| DORSEY & GATES, PLLC | Tanisha M. Gates<br>DORSEY & GATES, PLLC<br>P.O. Box 158<br>Belzoni, MS 39038<br>662-247-2449 | Consumer Track Plaintiffs |
| DOUGLAS LEONARD & GARVEY PC | Charles G. Douglas, III<br>Douglas Leonard & Garvey PC<br>14 South St, Ste 5<br>Concord, NH 03301<br>603 224-1988 | Consumer Track Plaintiffs |
| DUNCAN LAW GROUP, LLC | Robert R. Duncan<br>James Henry Podolny<br>Duncan Law Group, LLC<br>161 N. Clark, Suite 2550<br>Chicago, IL 60601<br>312-262-5841 | Consumer Track Plaintiffs |
| DUNN LAW | Javier Luis Merino<br>Dann Law<br>1 Meadowlands Plaza<br>Suite 200<br>E. Rutherford, NJ 07073<br>216-373-0539 | Consumer Track Plaintiffs |
| EDELSON & ASSOCIATES, LLC | Marc H. Edelson<br>Edelson & Associates, LLC<br>45 West Court Street<br>Doylestown, PA 18901<br>215-230-8043 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| EDISON MCDOWELL AND HETHERTON LLP | Thomas F. Hetherington<br>Kendall J. Burr<br>Diane S. Wizig<br>EDISON MCDOWELL AND HETHERINGTON LLP<br>1001 Fannin Street, Suite 2700<br>Houston, TX 77002<br>713-337-5580 | Consumer Track Plaintiffs |
| EDWARD B. GELLER, ESQ., P.C. | Edward B. Geller<br>EDWARD B. GELLER, ESQ., P.C.<br>15 Landing Way<br>Bronx, NY 10464<br>914-473-6783 | Consumer Track Plaintiffs |
| EDWARDS FRICKEL & CULVER | Triel D. Culver<br>A. Clifford Edwards<br>EDWARDS FRICKLE & CULVER<br>1648 Poly Drive, Suite 206<br>Billings, MT 59102<br>406-256-8155 | Consumer Track Plaintiffs |
| EGGNATZ PASCUCCI, PA. | Joshua Harris Eggnatz<br>Michael James Pascucci<br>Eggnatz Pascucci, P.A.<br>5400 S. University Drive, Suite 417<br>Davie, FL 33328<br>954-889-3359 | Consumer Track Plaintiffs |
| ELARBEE, THOMPSON, SAPP, & WILSON, LLP | Justin Beecher Connell<br>Stanford G. Wilson<br>Elarbee, Thompson, Sapp & Wilson, LLP<br>229 Peachtree Street, N.E.<br>800 International Tower<br>Atlanta, GA 30303-1614<br>404-659-6700 | Consumer Track Plaintiffs |
| EMERSON SCOTT, LLP | John G. Emerson<br>EMERSON SCOTT, LLP<br>830 Apollo Lane<br>Houston, TX 77058<br>281-488-8854 | Consumer Track Plaintiffs |
| EVANGELISTA WORLEY | James M. Evangelista<br>David J. Worley<br>Kristi Stahnke McGregor<br>EVANGELISTA WORLEY, LLC<br>8100A Roswell Road, Suite 100<br>Atlanta, GA 30350<br>404-205-8400 | Consumer Track Plaintiffs |
| FARUQI & FARUQI, LLP | Robert W. Killorin<br>Faruqi & Faruqi, LLP<br>3975 Roswell Road, Suite A<br>Atlanta, GA 30342<br>404-275-7557 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| FARUQI & FARUQI, LLP-ATL | Robert W. Killorin<br>Timothy J. Peter<br>James M. Wilson, Jr.<br>Faruqi & Faruqi, LLP -Atl<br>3975 Roswell Road, Suite A<br>Atlanta, GA 30342<br>404-275-7557 | Consumer Track Plaintiffs |
| FEDERMAN & SHERWOOD | William B. Federman<br>Carin L. Marcussen<br>Joshua D. Wells<br>Federman & Sherwood<br>10205 N. Pennsylvania Avenue<br>Oklahoma City, OK  73120<br>405-235-1560 | Consumer Track Plaintiffs |
| FEINSTEIN DOYLE PAYNE & KRAVEC LLC | Joseph N. Kravec, Jr.<br>William T. Payne<br>Feinstein Doyle Payne & Kravec, LLC<br>429 Fourth Avenue<br>Law & Finance Building, Suite 1300<br>Pittsburgh, PA 15219<br>412-281-8400 | Consumer Track Plaintiffs |
| FINK + ASSOCIATES LAW | David H. Fink<br>Darryl Bressack<br>Nathan J. Fink<br>FINK + ASSOCIATES LAW<br>38500 Woodward Ave., Suite 350<br>Bloomfield Hills, Michigan 48304<br>248-971-2500 | Consumer Track Plaintiffs |
| FINKELSTEIN, BLANKINSHIP, FREI-PEARSON & GARBER, LLP | Jeremiah Frei-Pearson<br>D. Greg Blankinship<br>Chantal L. Khalil<br>Finkelstein, Blankinship, Frei-Pearson & Garber, LLP<br>445 Hamilton Avenue, Suite 605<br>White Plains, NY 10601<br>844-431-0695 | Consumer Track Plaintiffs |
| FINKLESTEIN THOMPSON LLP | Gordon M. Fauth, Jr.<br>Rosanne L. Mah<br>Finkelstein Thompson LLP<br>100 Pine Street, Suite 1250<br>San Francisco, CA 94111<br>510-238-9610<br><br>Mila Bartos<br>Rosalee B.C. Thomas<br>Finkelstein Thompson LLP<br>3201 New Mexico Ave., NW, Suite 395<br>Washington, D.C. 20016<br>202-337-8000 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| FIRST ALBRECHT & BLONDIS SC | Lawrence G Albrecht<br>James P End<br>Christopher G Meadows<br>First Albrecht & Blondis SC<br>158 N Broadway - Ste 600<br>Milwaukee, WI 53202<br>414-271-1972 | Consumer Track Plaintiffs |
| FLEMING LAW FIRM, PLLC | Catherine Jura Fleming<br>Fleming Law Firm, PLLC<br>936 North 34th Street, Suite 300A<br>Seattle, WA 98013<br>206-453-2558 | Consumer Track Plaintiffs |
| FOOD, MIEKEM CHAVEZ & O'NEIL, LLC | Elizabeth Christine Chavez<br>Kathleen Currie Chavez<br>Robert M. Foote<br>Matthew J. Herman<br>FOOT, MIEKEM CHAVEZ & O'NEIL, LLC<br>10 W. State Street, Suite 200<br>Geneva, IL 60134<br>630-232-7450 | Consumer Track Plaintiffs |
| FRANKLIN D. AZAR & ASSOCIATES | Franklin D. Azar<br>Keith Scranton<br>Hugh Z. Balkin<br>FRANKLIN D. AZAR & ASSOCIATES<br>14426 East Evans Avenue<br>Aurora, CO 80014<br>303-900-5595 | Consumer Track Plaintiffs |
| FRAZER PLC | T. Roe Frazer II<br>FRAZER PLC<br>1 Burton Hills, Blvd., Suite 215<br>Nashville, TN 37215<br>615-647-6464 | Consumer Track Plaintiffs |
| GALLIGAN & REID PC | Brian P Galligan<br>GALLIGAN & REID PC<br>300 Walnut Street, Suite 5<br>Des Moines, IA 50309-2239<br>515-282-3333 | Consumer Track Plaintiffs |
| GARDY & NOTIS, LLP | Orin Kurtz<br>Grady & Notis, LLP<br>8th Floor<br>Tower 56, 126 East 56th Street<br>New York, NY 10022<br>212-905-0509 | Consumer Track Plaintiffs |
| GERAGOS & GERAGOS | Benjamin Jared Meiselas<br>Lori G. Feldman<br>Mark G. Geragos<br>Geragos & Geragos<br>644 South Figueroa Street<br>Historic Engine Co. No. 28<br>Los Angeles, CA 90017<br>213-625-3900 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| GIANOLA, BARNUM & WIGAL, LC | James A. Gianola<br>John F. Gianola<br>Gianola, Barnum & Wigal, LC<br>1714 Mileground<br>Morgantown, WV 26505<br>304-291-6300 | Consumer<br>Track Plaintiffs |
| GIATRAS LAW FIRM, PLLC | Troy Giatras<br>GIATRAS LAW FIRM, PLLC<br>118 Capitol Street, 4th Floor<br>Charleston, WV 25301<br>304-343-2900 | Consumer<br>Track Plaintiffs |
| GIBBS LAW GROUP LLP | Eric H. Gibbs<br>Aaron Blumenthal<br>Amy Marie Zeman<br>David Michael Berger<br>GIBBS LAW GROUP LLP<br>505 14th Street, Suite 1110<br>Oakland, CA 94612<br>510-350-9700 | Consumer<br>Track Plaintiffs |
| GILLENS WITHERS & LAKE, LLC | Anthony C. Lake<br>Thomas Withers<br>Gillen Withers & Lake, LLC<br>3490 Piedmont Road, N.E.<br>One Securities Centre, Suite 1050<br>Atlanta, GA 30305<br>404-842-9700 | Consumer<br>Track Plaintiffs |
| GIRARD GIBBS LLP | Adam E. Polk<br>Girard Gibbs LLP<br>601 California Street, 14th Floor<br>San Francisco, CA 94108<br>415-987-4800 | Consumer<br>Track Plaintiffs |
| GIRARDI KEESE | Thomas V. Girardi<br>Christopher T. Aumais<br>GIRARDI KEESE<br>1126 Wilshire Boulevard<br>Los Angeles, California 90017<br>213-977-0211 | Consumer<br>Track Plaintiffs |
| GLANCY PRONGAY AND MURRAY LLP | Lionel Zevi Glancy<br>Marc L. Godino<br>Danielle L. Manning<br>Kevin F. Ruf<br>Glancy Prongay and Murray LLP<br>1925 Century Park East Suite 2100<br>Los Angeles, CA 90067<br>310-201-9150 | Consumer<br>Track Plaintiffs |
| GOLDENBERG SCHNEIDER LPA | Jeffrey Goldenberg<br>Goldenberg Schneider LPA<br>1 West 4th Street<br>Cincinnati, OH 45202<br>513-345-8291 | Consumer<br>Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| GOLDMAN SCARLATO & PENNY, P.C. | Mark S. Goldman<br>Goldman Scarlato & Penny, P.C.<br>Eight Tower Bridge<br>161 Washington Street, Suite 1025<br>Conshohocken, PA 19428<br>484-342-0700 | Consumer Track Plaintiffs |
| GOLDSTEIN LAW OFFICES | Amir J. Goldstein<br>Goldstein Law Offices<br>166 Mercer Street, Suite 3A<br>New York, NY 10012<br>212-966-5253 | Consumer Track Plaintiffs |
| GOMEZ LLC | Julio C. Gomez<br>GOMEZ LLC<br>The Stucke Building<br>111 Quimby Street, Suite 8<br>Westfield, NJ 07090<br>908-789-1080 | Consumer Track Plaintiffs |
| GORDON SHAW LAW GROUP, PLLC | Amber Griffin Shaw<br>Gordon Shaw Law Group, PLLC<br>114 W. Liberty Avenue, Suite 300<br>P.O. Box 846<br>Covington, TN 38019<br>901-476-7100 | Consumer Track Plaintiffs |
| GORDON, WOLF & CARNEY, CHTD | Richard S. Gordon<br>Martin Eugene Wolf<br>Benjamin Howard Carney<br>GORDON, WOLF & CARNEY, CHTD<br>100 W. Pennsylvania Ave, Ste 100<br>Towson, MD 21204<br>410-825-2300 | Consumer Track Plaintiffs |
| GORI AND JULIAN, P.C. | D. Todd Mathews<br>GORI AND JULIAN, P.C.<br>156 N. Main ST.<br>Edwardsville, IL 62025<br>618-659-9833 | Consumer Track Plaintiffs |
| GRABAR LAW OFFICE | Jashua H. Grabar<br>Graber Law Office<br>1735 Market Street, Suite 3750<br>Philadelphia, PA 19103<br>267-507-6085 | Consumer Track Plaintiffs |
| GRAY & WHITE | Mark K. Gray<br>GRAY & WHITE<br>713 E. Market St., Suite 200<br>Louisville, KY 40202<br>502-805-1800 | Consumer Track Plaintiffs |
| GREEN & NOBLIN, P.C. | Robert S. Green<br>James Robert Noblin<br>GREEN & NOBLIN, P.C.<br>2200 Larkspur Landing Circle, Suite 101<br>Larkspur, CA  94939<br>415-477-6700 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| GREGORY JOSEPH ALLEN | Gregory Joseph Allen<br>Home Office<br>120 W Wilson Ave #1135<br>Glendale, CA 91203<br>203-535-4636 | Consumer Track Plaintiffs |
| GREGORY LAW FIRM PC | Steven P Gregory<br>GREGORY LAW FIRM PC<br>2700 Corporate Drive, Suite 200<br>Birmingham, AL 35242<br>205-314-4874 | Consumer Track Plaintiffs |
| GRIMES TEICH ANDERSON LLP | Jessica E. Leaven<br>Grimes Teich Anderson LLP<br>535 College Street<br>Asheville, NC 28801<br>828-251-0800 | Consumer Track Plaintiffs |
| GROSSMAN ROTH, P.A. | Brett E. Von Borke<br>Grossman Roth, PA<br>Suite 1150<br>2525 Ponce de Leon<br>Coral Gables, FL 33134<br>305-442-8666 | Consumer Track Plaintiffs |
| GUSTAFASON GLUEK PLLC | Daniel E. Gustafson<br>Joseph C. Bourne<br>Kaitlyn Leeann Dennis<br>Daniel C. Hedlund<br>Eric S. Taubel<br>GUSTAFSON GLUEK PLLC<br>120 South 6th Street, Suite 2600<br>Minneapolis, MN 55402<br>612-333-8844 | Consumer Track Plaintiffs |
| HABER SLADE, P.A. | Roger Slade<br>Rebecca Newman Casamayor<br>Haber Slade, P.A.<br>201 S. Biscayne Blvd. Suite 1205<br>Miami, FL 33131<br>305-379-2400 | Consumer Track Plaintiffs |
| HAEGGQUIST & ECK, LLP | Alreen Haeggquist<br>Aaron M. Olsen<br>Haeggquist & Eck, LLP<br>225 Broadway, Suite 2050<br>San Diego, CA 92101<br>619-342-8000 | Consumer Track Plaintiffs |
| HAGENS BERMAN SOBEL SHAPIRO, LLP | Robert F. Lopez<br>Thomas E. Loeser<br>Hagens Berman Sobel Shapiro, LLP<br>1918 8th Avenue, Suite 3300<br>Seattle, WA 98101<br>206-268-9304 | Consumer Track Plaintiffs |
| HAINES & KRIEGER, LLC | George Haines<br>David H. Krieger<br>HAINES & KRIEGER, LLC<br>8985 S. Eastern Ave Suite 350<br>Henderson, NV 89123<br>702-880-5554 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| HALUNEN LAW | Clay Halunen<br>Halunen Law<br>1650 IDS Center<br>80 South Eighth Street<br>Minneapolis, MN 55402<br>612-605-4098 | Consumer Track Plaintiffs |
| HARRIS LOWRY MANTON LLP | Stephen G. Lowry<br>Jeffrey R. Harris<br>Madeline E. McNeeley<br>HARRIS LOWRY MANTON LLP<br>1201 Peachtree St NW # 900<br>Atlanta, GA 30361<br>404-961-7650 | Consumer Track Plaintiffs |
| HARTLEY LAW GROUP, PLLC | R. Dean Hartley<br>Mark R. Staun<br>Hartley Law Group, PLLC<br>2001 Main St., Suite 600<br>Wheeling, WV 26003<br>304-233-0777 | Consumer Track Plaintiffs |
| HAUSFELD, LLP | James J. Pizzirusso<br>Hausfeld, LLP<br>1700 K. Street, NW, Suite 650<br>Washington, DC 20006<br>202-540-7200 | Consumer Track Plaintiffs |
| HAYES, WINDISH & BAGEWICK | Richard J. Windish<br>Hayes, Windish & Badgewick<br>45 Pleasant Street<br>Woodstock, VT 05091<br>802-457-2123 | Consumer Track Plaintiffs |
| HEINS MILLS & OLSON | Vincent J. Esades<br>Heins Mills & Olson P.L.C.<br>310 Clifton Avenue<br>Minneapolis, MN 55403<br>612-338-4605 | Consumer Track Plaintiffs |
| HELLMUTH & JOHNSON, PLLC | Jack Atnip, III<br>Michael R. Cashman<br>Richard H. Hagstrom<br>Gregory S. Otsuka<br>Hellmuth & Johnson PLLC<br>8050 West 78th Street<br>Edina, MN 55439<br>952-941-4005<br><br>Rodney Mark Zerbe<br>The Woolworth Building<br>233 Broadway., Suite 2208<br>New York, NY 10279<br>212-966-4949 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| HENIGER GARRISON DAVIS, LLC | Christopher B. Hood<br>James F. McDonough , III<br>Travis E. Lynch<br>W. Lewis Garrison, Jr.<br>Francois M. Blaudeau<br>Evan T. Rosemore<br>Odeh J. Issis<br>HENINGER GARRISON DAVIS, LLC<br>2224 1st Avenue North<br>Birmingham, AL 35203<br>205-548-5525 | Consumer Track Plaintiffs |
| HERMAN GEREL, LLP | Andrea S. Hirsch<br>Leonard A. Davis<br>Steve Herman<br>HERMAN GEREL, LLP<br>60 Lenox Pointe<br>Atlanta, GA 30324<br>404-880-9500 | Consumer Track Plaintiffs |
| HERMINA LAW GROUP | John W. Hermina<br>Hermina Law Group<br>8327 Cherry Lane<br>Laurel, MD 20707<br>301-206-3166 | Consumer Track Plaintiffs |
| HILLIARD MUNOZ GONZALES LLP | Robert C Hilliard<br>Hilliard Munoz Gonzales LLP<br>719 S Shoreline, Ste 500<br>Corpus Christi, TX 78401<br>361-882-1612 | Consumer Track Plaintiffs |
| HOGUE & BELONG, APC | Tyler Jay Belong<br>Eric Dos Santos<br>Jeffrey L. Hogue<br>Hogue & Belong APC<br>430 Nutmeg Street, Second Floor<br>San Diego, CA 92103<br>619-238-4720 | Consumer Track Plaintiffs |
| HOLTZ MAHIE DECOSTA, PA | Christopher J. DeCosta<br>HOLTZ MAHIE DECOSTA, PA<br>1560 Matthew Dr., Suite E<br>Ft. Myers, FL 33907<br>239-931-7566 | Consumer Track Plaintiffs |
| HOLZER & HOLZER, LLC | Alexandria Patel Rankin<br>Corey D. Holzer<br>Holzer & Holzer, LLC<br>1200 Ashford Center North, Suite 410<br>Atlanta, GA 30338<br>770-392-0090 | Consumer Track Plaintiffs |
| HUDSON & KING, LLC | Joseph Shane Hudson<br>Hudson & King, LLC<br>615 N. Virginia Avenue, Suite A<br>Tifton, GA 31793<br>229-396-5845 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| HUSSIN LAW | Tammy Gruder Hussin<br>Hussin Law<br>1596 N. Coast Highway 101<br>Encinitas, CA 92024<br>877-677-5397 | Consumer Track Plaintiffs |
| HUTCHINGS, BARSAMIAN, CROSS AND MANDELCOM, LLP | Theodore M. Hess-Mahan<br>Hutchings, Barsamian, Cross and Mandelcorn, LLP<br>110 Cedar St.<br>Wellesley Hills, MA 02481<br>781-431-2231 | Consumer Track Plaintiffs |
| HYDE & SWIGART | David J. McGlothlin<br>HYDE & SWIGART<br>2633 E. Indian School Rd., 460<br>Phoenix, AZ 85016 | Consumer Track Plaintiffs |
| ISSO & HUGHES LAW FIRM | Jennifer Isso<br>Isso & Hughes Law Firm<br>7226 W. Illini St.<br>Phoenix, AZ  85043 | Consumer Track Plaintiffs |
| J. BENJAMIN BLAKEMAN, ATTORNEY AT LAW | J. Benjamin Blakeman<br>ATTORNEY AT LAW<br>1259 S. Camden Dr. 2E<br>Los Angeles, CA 90017<br>213-629-9922 | Consumer Track Plaintiffs |
| JAMES A. NADDEO | James A. Naddeo<br>207 East Market Street<br>P.O. Box 552<br>Clearfield, PA 16830<br>814-765-1601 | Consumer Track Plaintiffs |
| JAMIE P. CLOUSER | Jamie P. Clouser<br>360 West 43rd Street, Suite S14A<br>New York, NY 10036<br>347-871-6702 | Consumer Track Plaintiffs |
| JARET & JARET | Phillip A. Jaret<br>Robert S. Jaret<br>Jaret & Jaret<br>1016 Lincoln Avenue<br>San Rafael, CA 94901<br>415-455-1010 | Consumer Track Plaintiffs |
| JASON SANDER, ATTORNEY AT LAW | Jason Paul Sander<br>Jason Sander, Attorney at Law<br>4314 Feagan Street<br>Houston, TX 77007<br>713-899-9784 | Consumer Track Plaintiffs |
| JENKINS MULLIGAN & GABRIEL, LLP | Daniel Joseph Mulligan<br>Jenkins, Mulligan & Gabriel , LLP<br>10085 Carroll Canyon Road, Suite 210<br>San Diego, CA 92131<br>858-527-1792 | Consumer Track Plaintiffs |
| JOHN L. GREEN CPA, ATTORNEY AT LAW | John Green<br>John L Green, CPA, Attorney at Law<br>4888 Loop Central Drive, Suite 445<br>Houston, TX 77081<br>713-660-7400 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| JOHNSTON, ALLISON & HORD | Robert L. Burchette<br>Martin L. White<br>Johnston, Allison & Hord<br>1065 East Morehead St<br>Charlotte, NC 28202<br>704-332-1181 | Consumer Track Plaintiffs |
| JONATHAN W.  JOHNSON, LLC | Jonathan Wesley Johnson<br>Jonathan W. Johnson, LLC<br>2296 Henderson Mill Rd., Suite 304<br>Atlanta, GA 30345<br>404-298-0795 | Consumer Track Plaintiffs |
| JONES WARD PLC | Alex C. Davis<br>Jasper D. Ward IV<br>Jones Ward PLC<br>1205 E. Washington St., Suite 111<br>Louisville, Kentucky 40206<br>502-882-6000 | Consumer Track Plaintiffs |
| JOSEPH R. SANTOLI | Joseph R. Santoli<br>340 Devon Court<br>Ridgewood, NJ 07450<br>201-926-9200 | Consumer Track Plaintiffs |
| KAASS LAW | Armen Kiramijyan<br>Hovsep Hovsepyan<br>KAASS LAW<br>313 East Broadway # 944<br>Glendale, CA 91209<br>310-943-1171 | Consumer Track Plaintiffs |
| KABATECK BROWN KELLNER LLP | Natalie S. Pang<br>KABATECK BROWN KELLNER LLP<br>644 South Figueroa Street<br>Los Angeles, CA 90017<br>866-266-1800 | Consumer Track Plaintiffs |
| KANTROWITZ, GOLDHAMER &  GRAIFMAN, P.C. | Gary S. Graifman<br>Jay I. Brody<br>Kantrowitz, Goldhamer & Graifman, P.C.<br>210 Summit Avenue<br>Montvale, NJ 07645<br>201-391-7600 | Consumer Track Plaintiffs |
| KAPLAN FOX & KILSHEIMER LLP | Robert N. Kaplan<br>Matthew B. George<br>Lawrence D. King<br>Joel B. Strauss<br>Mario M. Choi<br>David Straite<br>KAPLAN FOX & KILSHEIMER LLP<br>850 Third Avenue<br>New York, NY 10022<br>212-687-1980 | Consumer Track Plaintiffs |
| KAZEROUNI LAW GROUP | Ryan L. McBride<br>Kazerouni Law Group<br>2633 Indian School Rd., Suite 460<br>Phoenix, AZ 85016 | Consumer Track Plaintiffs |

28

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| KELLER ROHRBACK, LLP | Cari Campen Laufenberg<br>Gretchen Freeman Cappio<br>Derek W. Loeser<br>Matthew J. Preusch<br>Lynn L. Sarko<br>Keller Rohrback, LLP<br>1201 Third Avenue, Suite 3200<br>Seattle, WA 98101-3052<br>206-623-1900 | Consumer<br>Track Plaintiffs |
| KELLEY UUSTAL PLC | Jordan M. Lewis<br>Kelley Uustal PLC<br>Courthouse Law Plaza<br>700 SE Third Ave., Suite 300<br>Fort Lauderdale, FL 33316<br>954-522-6601 | Consumer<br>Track Plaintiffs |
| KELLY D. JONES ATTORNEY AT LAW | Kelly D. Jones<br>KELLY D. JONES ATTORNEY AT LAW<br>819 SE Morrison Street, Suite 225<br>Portland, OR 9721 | Consumer<br>Track Plaintiffs |
| KENNETH ALBERT METZGER | Kenneth Albert Metzger<br>Attorney at Law<br>51 St. Joseph Street<br>Mobile, AL 36602 | Consumer<br>Track Plaintiffs |
| KENT & RISLEY, LLC | Daniel Arthur Kent<br>Kent & Risley, LLC<br>5755 North Point Pkwy., Suite 57<br>Alpharetta, GA 30022<br>404-585-4214 | Consumer<br>Track Plaintiffs |
| KERKMAN WAGNER & DUNN | K. Scott Wagner<br>Kerkman Wagner & Dunn<br>839 North Jefferson Street, Suite 400<br>Milwaukee, WI 53202<br>512-338-4605 | Consumer<br>Track Plaintiffs |
| KESSLER TOPAZ MELTZER & CHECK, LLP | Jennifer L. Joost<br>Kessler Topaz Meitzer & Check, LLP<br>One Sansome St., Suite 1850<br>San Francisco, CA 94104<br><br>Naumon A. Amjed<br>Joshua D'Ancona<br>Ethan J. Barlieb<br>280 King of Prussia Road<br>Radnor, PA 19087 | Consumer<br>Track Plaintiffs |
| KEVIN T. MOORE, P.C. | Kevin Trent Moore<br>Kevin T. Moore, P.C.<br>6111 Peachtree Dunwoody RD., NE<br>Building C, Suite 201<br>Atlanta, GA 30328<br>770-396-3622 | Consumer<br>Track Plaintiffs |
| KITRICK, LEWIS & HARRIS CO. LPA | Mark D Lewis<br>Kitrick, Lewis & Harris Co LPA<br>445 Hutchinson Ave. Suite 100<br>Columbus, OH 43235<br>614-224-7711 | Consumer<br>Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| KNEPPER & CLARK, LLC | Matthew I. Knepper<br>Miles N. Clark<br>KNEPPER & CLARK, LLC<br>10040 W. Cheyenne Ave Suite 170-109<br>Las Vegas, NV 89129 | Consumer Track Plaintiffs |
| KOHN SWIFT & GRAF, P.C. | Joseph C. Kohn<br>Jonathan Shub<br>One South Broad Street<br>Suite 2100<br>Philadelphia, PA 19107<br>215 238-1700 | Consumer Track Plaintiffs |
| KOPELOWITZ OSTROW FERGUSON WEISELBERG GILBERT | Scott Adam Edelsberg<br>Robert Cecil Gilbert<br>Avi Robert Kaufman<br>Jeffrey Miles Ostrow<br>Jonathan Marc Streisfeld<br>KOPELOWITZ OSTROW FERGUSON WEISELBERG GILBERT<br>One West Las Olas Boulevard, Suite 500<br>Ft. Lauderdale, FL 33301<br>954-525-4100 | Consumer Track Plaintiffs |
| KOSKOFF KOSKOFF & BIEDER, P.C. | J. Craig Smith<br>KOSKOFF KOSKOFF & BIEDER, P.C.<br>350 Fairfield Ave.<br>Bridgeport, CT 06604<br>203-336-4421 | Consumer Track Plaintiffs |
| KOZYAK TROPIN & THROCKMORTON | Michael S. Olin<br>Kozyak Tropin & Throckmorton<br>9th Floor, Suite 900<br>2525 Ponce de Leon Boulevard<br>Coral Gables, FL 33134<br>305-372-1800 | Consumer Track Plaintiffs |
| KUTNER, RUBINOFF & MOSS | Edward G. Rubinoff<br>Andrew Moss<br>KUTNER, RUBINOFF & MOSS<br>2665 S. Bayshore Drive, Ste. 30 I<br>Coconut Grove, FL 33133<br>305-358-6200 | Consumer Track Plaintiffs |
| KUYKENDALL & ASSOCIATES, LLC | Frederick T. Kuykendall III<br>Kuykendall & Associates, LLC<br>Post Office Box 2129<br>Fairhope, AL 36533<br>205-252-6127 | Consumer Track Plaintiffs |
| LACY, PRICE & WAGNER, P.C. | W. Allen McDonald<br>LACY, PRICE & WAGNER, P.C.<br>249 North Peters Road, Suite 101<br>Knoxville, TN 37923<br>865-246-0800 | Consumer Track Plaintiffs |
| LAGUARDIA LAW | Eric A. LaGuardia<br>Laguardia Law<br>402 W. Broadway, Suite 800<br>San Diego, CA 92101<br>619-355-4432 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| LAKESHORE LAW CENTER | Jeffrey Wilens, Esq.<br>LAKESHORE LAW CENTER<br>18340 Yorba Linda Blvd., Suite 107-610<br>Yorba Linda, CA 92886<br>714-854-7205 | Consumer Track Plaintiffs |
| LANGSTON & LANGSTON, PLLC | Shane F. Langston<br>Jason L. Nabors<br>Greta L. Kemp<br>LANGSTON & LANGSTON, PLLC<br>1161 La Mirada Ct.<br>Southlake, TX 76092<br>601-969-1356 | Consumer Track Plaintiffs |
| LAW OFFICE OF ALEXANDER M. SCHACK | Alexander Schack<br>Shannon Nocon<br>Natasha N. Serino<br>LAW OFFICE OF ALEXANDER M. SCHACK<br>16870 West Bernardo Drive, Suite 400<br>San Diego, CA 92127<br>858-485-6535 | Consumer Track Plaintiffs |
| LAW OFFICE OF BRIAN GARVINE LLC | Brian M Garvine<br>Law Office of Brian Garvine LLC<br>5 E Long Street, Suite 1100<br>Columbus, OH 43215<br>614-223-0290 | Consumer Track Plaintiffs |
| LAW OFFICE OF CHARLES JAMES II | Charles James, II<br>LAW OFFICES OF CHARLES JAMES II<br>418 Scott Street<br>P O Box 781<br>Montgomery, AL 36101<br>334-832-1001 | Consumer Track Plaintiffs |
| LAW OFFICE OF GERALD S. OHN APC | Gerald S Ohn<br>Law Offices of Gerald S Ohn APC<br>25129 The Old Road, Suite 207<br>Stevenson Ranch, CA 91381<br>661-475-5220 | Consumer Track Plaintiffs |
| LAW OFFICE OF NICHOLAS F. ORTIZ, P.C. | Nicholas F. Ortiz<br>LAW OFFICE OF NICHOLAS F. ORTIZ, P.C.<br>99 High Street, Suite 304<br>Boston, MA 02110<br>617-338-9400 | Consumer Track Plaintiffs |
| LAW OFFICE OF RHINE LAW FIRM, P.C. | Joel R. Rhine<br>Law Office of Rhine Law Firm, P.C.<br>Suite 300<br>1612 Military Cutoff Road<br>Wilmington, NC 28403<br>910-772-9960 | Consumer Track Plaintiffs |
| LAW OFFICE OF RICHARD R. ROSENTHAL, PC | Richard R. Rosenthal<br>W. Lloyd Copeland<br>W. Bradford Kittrell<br>Law Offices of Richard R. Rosenthal, PC<br>200 Title Bldg.<br>300 N. Richard Arrington Jr. Blvd.<br>Birmingham, AL 35203<br>205-533-9909 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| LAW OFFICE OF RICK MORIN, P.C. | Richard Morin<br>LAW OFFICE OF RICK MORIN, PC<br>555 Capitol Mall, Suite 750<br>Sacramento, CA 95814<br>916-333-2222 | Consumer Track Plaintiffs |
| LAW OFFICE OF STEVEN C. HOLZMAN | Steven C. Holzman<br>Law office of Steven C. Holzman<br>4400 North Federal Highway<br>Lighthouse Point, FL 33064<br>561-789-5366 | Consumer Track Plaintiffs |
| LAW OFFICES OF DAVID A. BAIN, LLC | David Andrew Bain<br>Law Offices of David A. Bain, LLC<br>1050 Promenade II<br>1230 Peachtree Street, NE<br>Atlanta, GA 30309<br>404-724-9990 | Consumer Track Plaintiffs |
| LAW OFFICES OF GARY GREEN | Gary Green<br>Lillian Katherine "Kayce" Green<br>LAW OFFICES OF GARY GREEN<br>1001 La Harpe Blvd.<br>Little Rock, AR 72201<br>501-224-7499 | Consumer Track Plaintiffs |
| LAW OFFICES OF GEOFFERY R. ROMERO | Geoffrey R. Romero<br>LAW OFFICES OF GEOFFREY R. ROMERO<br>4801 All Saints Rd. NW<br>Albuquerque, NM 87120<br>502-226-0935 | Consumer Track Plaintiffs |
| LAW OFFICES OF GUS MICHAEL FARINELLA | Ryan L. Gentile<br>Gus M. Farinella<br>LAW OFFICES OF GUS MICHAEL FARINELLA<br>110 Jericho Turnpike Suite 100<br>Floral Park, NY 11001<br>516-326-2333 | Consumer Track Plaintiffs |
| LAW OFFICES OF KEVIN ROGERS | Kevin B. Rogers<br>IL Bar No. 6192609<br>LAW OFFICES OF KEVIN ROGERS<br>307 North Michigan Avenue<br>Suite 305<br>Chicago, IL 60601 | Consumer Track Plaintiffs |
| LAW OFFICES OF MALONEY & CAMPOLO, LLP | Eric Andrew Campolo<br>Paul E. Campolo<br>Tim Maloney<br>LAW OFFICES OF MALONEY & CAMPOLO, LLP<br>926 S. Alamo<br>San Antonio, TX 78205<br>210-219-0412 | Consumer Track Plaintiffs |
| LAW OFFICES OF MARC H. RICHMAN | Marc H.  Richman<br>Law Offices of Marc H. Richman<br>304 S Record Street, Suite 200<br>Dallas, TX 75202<br>214-742-3133 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| LAW OFFICES OF MURPHY & ASSOCIATES PLLC | David M Murphy<br>Law Offices of Murphy & Associates PLLC<br>25511 Budde Road, No 1901<br>The Woodlands, TX 77380<br>281-475-2022 | Consumer<br>Track Plaintiffs |
| LAW OFFICES OF NICHOLAS KOLUNICH | Nicholas Kolunich<br>Law offices of Nicholas Koluncich LLC<br>500 Marquette Ave NW., Suite 1200<br>Albuquerque, NM 87102<br>505-881-2228 | Consumer<br>Track Plaintiffs |
| LAW OFFICES OF PAUL C. WHALEN | Paul C. Whalen<br>LAW OFFICES OF PAUL C. WHALEN, P.C.<br>768 Plandome Road<br>Manhasset, NY 11030<br>516-627-5610 | Consumer<br>Track Plaintiffs |
| LAW OFFICES OF TIMOTHY P. RUMBERGER | Timothy Paul Rumberger<br>LAW OFFICES OF TIMOTHY P. RUMBERGER<br>1339 Bay Street<br>Alameda, CA 94501<br>510-841-5500 | Consumer<br>Track Plaintiffs |
| LAW OFFICES OF TODD FRIEDMAN | Todd M. Friedman<br>Adrian R. Bacon<br>LAW OFFICES OF TODD M. FRIEDMAN<br>21550 Oxnard Street, Suite 780<br>Woodland Hills, CA 91367<br>424-285-6006 | Consumer<br>Track Plaintiffs |
| LEE HOLEN LAW OFFICE | Mary L. Holen<br>Lee Holen Law Office<br>PO Box 92330<br>Anchorage, AK 99509<br>907-278-0298 | Consumer<br>Track Plaintiffs |
| LEON R. STRORIE, ATTORNEY AT LAW | Leon R. Storie<br>2821 7th Street<br>Tuscaloosa, AL 35401<br>205-737-0318 | Consumer<br>Track Plaintiffs |
| LEVI & KORSINSKY LLP | Eduard Korsinsky<br>Levi & Korsinsky, LLP<br>30 Broad Street<br>24th Floor<br>New York, NY 10004<br>212-363-7500 | Consumer<br>Track Plaintiffs |
| LEVI AND KORSINSKY LLP | Rosemary M. Rivas<br>Quentin A. Roberts<br>Levi and Korsinsky LLP<br>44 Montgomery Street Suite 650<br>San Francisco, CA 94104<br>415-291-2420 | Consumer<br>Track Plaintiffs |
| LEVIN PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. | Virginia M. Buchanan<br>LEVIN PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A.<br>316S.Baylen Street, Suite 600<br>Pensacola, FL 32502 | Consumer<br>Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| LEVIN SEDRAN & BERMAN | Arnold Levin<br>Daneil C. Levin<br>Charles E. Schaffer<br>LEVIN SEDRAN & BERMAN<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106<br>215-592-1500 | Consumer Track Plaintiffs |
| LIEFF CABRASER HEIMANN & BERNSTEIN, LLP | Michael W. Sobol<br>Lieff Cabraser Heimann & Bernstein, LLP<br>Embarcadero Center West<br>275 Battery Street, 29th Floor<br>San Francisco, CA 94111-3339<br>415-956-1000 | Consumer Track Plaintiffs |
| LOCKS LAW FIRM LLC | Andrew P. Ball<br>Locks Law Firm LLC<br>801 North Kings Highway<br>Cherry Hill, NJ  08034 | Consumer Track Plaintiffs |
| LUFTMAN & HECK AND ASSOCIATES | Jeremiah E Heck<br>Luftman & Heck and Associates<br>580 East Rich Street<br>Columbus, OH 43215<br>614-224-1500 | Consumer Track Plaintiffs |
| LYONS LAW FIRM, P.A. | Thomas J. Lyons<br>Thomas J. Lyons, Jr.<br>LYONS LAW FIRM, P.A.<br>367 Commerce Court<br>Vadnais Heights, MN 55127<br>651-770-9707 | Consumer Track Plaintiffs |
| MADDOX HARGETT & CARUSO, PC | Mark E. Maddox<br>MADDOX HARGETT & CARUSO, PC<br>10100 Lantern Road, Suite 150<br>Fishers, IN 46037<br>317-598-2040 | Consumer Track Plaintiffs |
| MASTANDO & ARTRIP LLC | Eric J Artrip<br>Dennis A. Mastando<br>MASTANDO & ARTRIP LLC<br>301 Washington Street<br>Suite 302<br>Huntsville, AL 35801<br>256-532-2222 | Consumer Track Plaintiffs |
| MAYERSON & HARTHEIMER, PLLC | David Hartheimer<br>Sandra E. Mayerson<br>Mayerson & Hartheimer, PLLC<br>845 Third Avenue<br>11th floor<br>New York, NY 10022<br>917-446-6884 | Consumer Track Plaintiffs |
| MCCONNELL & SNEED, LLC | Andrew Joseph Coomes<br>McConnell & Sneed, LLC<br>Suite 840<br>990 Hammond Drive<br>Atlanta, GA 30328<br>404-220-9994 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| MCCUNE WRIGHT AREVALO LLP | Joseph G. Sauder<br>Matthew D. Schelkopf<br>Joseph B. Kenney<br>MCCUNE WRIGHT AREVALO LLP<br>555 Lancaster Avenue<br>Berwyn, PA 19312<br>610-200-0580 | Consumer Track Plaintiffs |
| MCGOWAN HOOD AND FELDER LLC | James L Ward, Jr<br>McGowan Hood and Felder LLC<br>321 Wingo Way, Suite 103<br>Mt Pleasant, SC 29464<br>843-388-7202 | Consumer Track Plaintiffs |
| MCNABB BRAGORGOS & BURGESS, PLLC | Paul Berry Cooper, III<br>MCNABB BRAGORGOS & BURGESS, PLLC<br>81 Monroe Ave., Sixth Floor<br>Memphis, TN 38103-5402<br>901-624-0640 | Consumer Track Plaintiffs |
| MEYER & NUNEZ, P.A. | David Anthony Nunez<br>Meyer & Nunez, P.A.<br>150 West Flagler Street, Suite 2700<br>Miami, FL 33130<br>305-722-9898 | Consumer Track Plaintiffs |
| MICHELLE E. LANHAM ATTORNEY AT LAW LLC | Michelle Elizabeth Lanham<br>Michelle E. Lanham Attorney at Law LLC<br>445 Hutchinson Avenue, Suite 100<br>Columbus, OH 43235<br>614-300-5896 | Consumer Track Plaintiffs |
| MILBERG TADLER PHILLIPS GROSSMAN LLP | Ariana J. Tadler<br>Andrei V. Rado<br>Henry Kelston<br>Elizabeth McKenna<br>Melissa Clark<br>Milberg Tadler Phillips Grossman LLP<br>One Pennsylvania Plaza, Suite 1920<br>New York, NY 10119-0165<br>212-594-5300 | Consumer Track Plaintiffs |
| MINNILO & JENKINS CO. LPA | Christian A. Jenkins<br>Minnilo & Jenkins Co., LPA<br>2712 Observatory Avenue<br>Cincinnati, OH 45208<br>513-723-1600 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| MOLO LAMKEN LLP | Steven F. Molo<br>Justin B. Weiner<br>Megan Cunniff Church<br>Daniel Michaeli<br>MOLO LAMKEN LLP<br>300 North LaSalle Street<br>Chicago, Illinois 60654<br>312-450-6700<br><br>Benjamin T. Sirolly<br>MOLO LAMKEN LLP<br>600 New Hampshire Ave. NW<br>Washington, DC 20037<br>202-556-2000 | Consumer<br>Track Plaintiffs |
| MORGAN & MORGAN COMPLEX LITIGATION GROUP | John A. Yanchunis<br>Marisa K. Glassman<br>MORGAN & MORGAN COMPLEX LITIGATION GROUP<br>201 N. Franklin Street, 7th Floor<br>Tampa, FL 33602<br>813-223-5505 | Consumer<br>Track Plaintiffs |
| MORRISON, SHERWOOD, WILSON & DEOLA, PLLP | Robert Farris-Olsen<br>MORRISON, SHERWOOD, WILSON & DEOLA, PLLP<br>401 N Last Chance Gulch<br>PO Box 557<br>Helena, MT 59624<br>406-442-3261 | Consumer<br>Track Plaintiffs |
| MULLEN P.C. | Wesley Martin Mullen<br>MULLEN P.C.<br>200 Park Avenue, Suite 1700<br>New York, NY 00000<br>646-632-3718 | Consumer<br>Track Plaintiffs |
| MURPHY & ASSOCIATES | James B. LeBow<br>Murphy & Associates<br>25511 Budde Road, No. 1901<br>The Woodlands, TX  77380<br>917-566-2211 | Consumer<br>Track Plaintiffs |
| MURPHY, FALCON & MURPHY | William H. Murphy, Jr.<br>Richard V. Falcon<br>William H. Murphy, III<br>Murphy, Falcon & Murphy<br>One South Street 23rd Floor<br>Baltimore, MD 21202<br>410-951-8744 | Consumer<br>Track Plaintiffs |
| NASTLAW LLC | Daniel N. Gallucci<br>Joanne E Matusko<br>Dianne M. Nast<br>Joseph N. Roda<br>NastLaw LLC<br>1101 Market Street, Suite 2801<br>Philadelphia, PA 19107<br>215-923-9300 | Consumer<br>Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| NEAL & HARWELL, PLC | Benjamin C. Aaron<br>Charles F. Barrett<br>Neal & Harwell, PLC<br>1201 Demonbreun Street, Suite 1000<br>Nashville, TN 37203<br>615-238-3535 | Consumer<br>Track Plaintiffs |
| NIDEL & NACE, PLLC | Jonathan Barry Nace<br>NIDEL & NACE, PLLC<br>5335 Wisconsin Ave., NW, Suite 440<br>Washington, D.C. 20015<br>202-478-9677 | Consumer<br>Track Plaintiffs |
| NIXSON VOGELMAN BARRY SLAWSKY &<br>SIMIONEAU PA | Leslie C. Nixon<br>Nixon Vogelman Barry Slawsky & Simoneau PA<br>77 Central St<br>Manchester, NH 03101<br>603-669-7070 | Consumer<br>Track Plaintiffs |
| NORMAN GRAVES | Phyllis A. Norman<br>NORMAN & GRAVES<br>4310 Madison Avenue Suite 120<br>Kansas City, MO 64111<br>816-895-8989 | Consumer<br>Track Plaintiffs |
| NUEBERGER QUINN GIELEN RUBIN AND GIBBER PV | Nathan Daniel Alder<br>Neuberger Quinn Gielen Rubin and Gibber PV<br>One South Street, 27th Floor<br>Baltimore, MD 21202<br>410-332-8516 | Consumer<br>Track Plaintiffs |
| O'BRIEN LAW FIRM, PC | Edward K. O'Brien<br>O'Brien Law Firm, PC<br>77 Sundial Ave Ste 148W<br>Manchester, NH 03103<br>603-672-3800 | Consumer<br>Track Plaintiffs |
| OFFICE OF GEORGE E. BUTLER, II | George Edwin Butler , II<br>Office of George E. Butler, II<br>132 Hawkins Street<br>Dahlonega, GA 30533<br>404-873-2544 | Consumer<br>Track Plaintiffs |
| OLSEN DAINES PC | Michael R. Fuller<br>OLSEN DAINES PC<br>US Bancorp Tower<br>111 SW 5th Avenue, Suite 3150<br>Portland, OR 97204<br>503-201-4570 | Consumer<br>Track Plaintiffs |
| PATE & JOHNSON, LLC | Page A. Pate<br>Jess B. Johnson<br>PATE & JOHNSON, LLC<br>101 Marietta St NW Suite 3300<br>Atlanta, GA 30303<br>404-223-3310 | Consumer<br>Track Plaintiffs |
| PATTERSON LAW FIRM LLP | Jeffery Joseph Cook<br>PATTERSON LAW FIRM LLP<br>505 Fifth Ave., Suite 729<br>Des Moines, IA 50309<br>515-283-2147 x243 | Consumer<br>Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| PAYNE LAW FIRM LLC | Sean N. Payne<br>PAYNE LAW FIRM LLC<br>9550 S. Eastern Ave., Suite 253-A213<br>Las Vegas, NV 89123<br>702-952-2733 | Consumer Track Plaintiffs |
| PERKINS & FARIA | Brandee J. Faria<br>John F. Perkin<br>James J. Wade<br>Perkin & Faria<br>841 Bishop Street, Suite 1000<br>Honolulu, HI 96813<br>808-523-2300 | Consumer Track Plaintiffs |
| PERKINS THOMPSON | John A. Hobson<br>PERKINS THOMPSON<br>One Canal Plaza<br>P.O. BOX 426<br>PORTLAND, ME 04112<br>207-774-2635 | Consumer Track Plaintiffs |
| PHILIPS ERLEWINE GIVEN & CARLIN LLP | David N. Given<br>Nicholas A. Carlin<br>PHILLIPS ERLEWINE GIVEN & CARLIN LLP<br>39 Mesa Street, Suite 201<br>The Presidio<br>San Francisco, CA 94129<br>415-398-0900 | Consumer Track Plaintiffs |
| PITTMAN, DUTTON, & HELLUMS, P.C. | Chris T. Hellums<br>Jonathan Mann<br>Pittman, Dutton & Hellums, P.C.<br>2001 Park Place North<br>Park Place Tower, Suite 1100<br>Birmingham, AL 35203<br>205-322-8880 | Consumer Track Plaintiffs |
| PIVOTAL LAW GROUP | McKean J Evans<br>Christopher L. Thayer<br>PIVOTAL LAW GROUP<br>IBM BUILDING<br>1200 Fifth Ave., Suite 1217<br>Seattle, WA 98101<br>206-340-2008 | Consumer Track Plaintiffs |
| POMERANTZ LLP | Jeremy Alan Lieberman<br>Joseph Alexander Hood, II<br>Patrick V. Dahlstrom<br>Pomerantz LLP<br>600 Third Avenue<br>New York, NY 10016<br>212-661-1100 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| POWERS ROGERS & SMITH | Brian LaCien<br>Powers, Rogers & Smith<br>Suite 5500<br>70 West Madison Street<br>Chicago, IL 60602<br>312-236-9381<br><br>Todd A. Smith<br>Powers, Rogers & Smith<br>Suite 5500<br>70 West Madison Street<br>Chicago, IL 60602 | Consumer Track Plaintiffs |
| PULASKI LAW FIRM, P.L.L.C. | Adam Pulaski<br>PULASKI LAW FIRM, P.L.L.C.<br>2925 Richmond Ave., #1725<br>Houston, TX 77098<br>800-223-3784 | Consumer Track Plaintiffs |
| QUINN, CONNOR, WEAVER, DAVIES & ROUCO, LLP | Nicolas M. Stanojevich<br>Richard P. Rouco<br>Robert M. Weaver<br>Tessa Warren<br>Quinn, Connor, Weaver, Davies & Rouco, LLP<br>2 - 20th Street North, Suite 930<br>Birmingham, AL 35203<br>205-870-9989 | Consumer Track Plaintiffs |
| RAINES FELDMAN LLP | Erik S. Syverson<br>RAINES FELDMAN LLP<br>1800 Avenue of the Stars, 12th Floor<br>Los Angeles, CA 90067<br>310-440-4100 | Consumer Track Plaintiffs |
| RALPH PHALEN ATTORNEY AT LAW | Ralph K. Phalen<br>RALPH K PHALEN, ATTORNEY AT LAW<br>4310 Madison Avenue Suite 140<br>Kansas City, MO 64111<br>816-589-0753 | Consumer Track Plaintiffs |
| REAMS LAW | Charles Austin Reams<br>Reams Law<br>9208 North Kelley Avenue<br>Oklahoma City, OK 73131<br>405-285-6878 | Consumer Track Plaintiffs |
| REED & JOLLY, PLLC | David A. Reed<br>Reed & Jolly, PLLC<br>P.O. Box 3917<br>Oakton, VA 22124<br>703-675-9578 | Consumer Track Plaintiffs |
| REID COLLINS & TSAI | Randall Adam Swick<br>Reid Collins & Tsai<br>1301 S Capital of Texas Hwy<br>Building C, Suite 300<br>Austin, TX 78746<br>512-647-6100 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| REINHARDT WENDORF & BLANCHFIELD | Garrett D. Blanchfield , Jr.<br>Brent D. Penney<br>Mark Reinhardt<br>Reinhardt Wendorf & Blanchfield<br>332 Minnesota Street<br>E-1250 First National Bank Building<br>St. Paul, MN 55101<br>651-287-2100 | Consumer<br>Track Plaintiffs |
| ROBBINS ARROYO, LLP | Ashley R. Rifkin<br>Brian J. Robbins<br>Kevin A. Seely<br>Steven M. McKony<br>Stuart A. Davidson<br>Robbins Arroyo, LLP<br>600 B Street, Suite 1900<br>San Diego, CA 92101<br>619-525-3990 | Consumer<br>Track Plaintiffs |
| ROBBINS GELLER RUDMAN & DOWD, LLP | John C. Herman<br>Mark J. Dearborn<br>Paul J. Geller<br>Robbins Geller Rudman & Dowd, LLP<br>Suite 1650, Monarch Plaza<br>3424 Peachtree Road, NE<br>Atlanta, GA 30326<br>404-504-6500 | Consumer<br>Track Plaintiffs |
| ROBBINS ROSS ALLOY BELINFANTE LITTLEFIELD, LLC | Lisa L. Heller<br>Robbins Ross Alloy Belinfante Littlefield, LLC<br>999 Peachtree Street, N.E., Suite 1120<br>Atlanta, GA 30309<br>678-701-9381 | Consumer<br>Track Plaintiffs |
| ROBERT B. SULLIVAN | Robert B. Sullivan<br>5704 W. 128th Terrace<br>Overland Park, KS 66209<br>816-309-6840 | Consumer<br>Track Plaintiffs |
| ROBERT J. WAGONER CO., LLC | Robert J. Wagoner<br>Robert J. Wagoner Co., LLC<br>445 Hutchinson Ave. , Suite 100<br>Columbus, OH 42335<br>614-796-4110 | Consumer<br>Track Plaintiffs |
| ROBIN FRAZIER CLARK, PC | Robin Frazer Clark<br>Robin Frazer Clark, PC<br>Centennial Tower, Suite 2300<br>101 Marietta Street, N.W.<br>Atlanta, GA 30303<br>404-873-3700 | Consumer<br>Track Plaintiffs |
| ROBINSON CALCAGNIE | Daniel S. Robinson<br>Scott D. Wilson<br>Wesley K. Polischuk<br>ROBINSON CALCAGNIE INC.<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>888-701-1288 | Consumer<br>Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| ROXANNE CONLIN & ASSOCIATES | Roxanne Barton Conlin<br>ROXANNE CONLIN & ASSOCIATES<br>3721 SW 61ST St., Suite C<br>Des Moines, IA 50321-2418<br>515-283-1111 | Consumer Track Plaintiffs |
| RUSING & LIZARDI PLLC | J. William Brammer, Jr.<br>Michael John Rusing<br>RUSING LOPEZ & LIZARDI PLLC<br>6363 N. Swan Rd., Suite 151<br>Tucson, AZ 85718<br>520-792-4800 | Consumer Track Plaintiffs |
| RUSSOMANNO & BORRELLO, P.A. | Herman J. Russomanno<br>Robert J. Borrello<br>Herman J. Russomanno III<br>RUSSOMANNO & BORRELLO, P.A.<br>Museum Tower – Penthouse 2800<br>150 West Flagler Street<br>Miami, Florida 33130<br>305-373-2101 | Consumer Track Plaintiffs |
| SACKS WESTON DIAMOND LLC | Andrew B. Sacks<br>John K. Weston<br>Sacks Weston Diamond LLC<br>1845 Walnut Street, Suite 1600<br>Philadelphia, PA 19103<br>215-925-8200 | Consumer Track Plaintiffs |
| SALAR ALI AHMED | Salar Ali Ahmed<br>One Arena Place<br>7322 Southwest Frwy, Suite 1920<br>Houston, TX 77074<br>713-223-1300 | Consumer Track Plaintiffs |
| SALTZ MOGELUZZI BARRETT BENDESKY PC | Charles J. Kocher<br>SALTZ MONGELUZZI BARRETT & BENDESKY PC<br>One Liberty Place, 52nd Floor<br>1650 Markey St.<br>Philadelphia, PA 19103<br>215-575-3985 | Consumer Track Plaintiffs |
| SAMINI SCHEINBERG PC | Bobby Samini<br>Matthew M. Hoesly<br>Bryan C. Oberle<br>Theodore G. Spanos<br>Wyatt A. Lison<br>Samini Scheinberg PC<br>Newport Beach, CA 92663<br>949-636-5953 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| SANFORD HEISLER SHARP, LLP | Herbert Vincent McKnight, Jr.<br>Grant Edward Morris, Jr.<br>Sandra Bireda<br>SANFORD HEISLER SHARP LLP<br>1666 Connecticut Ave. NW, Suite 300<br>Washington, DC 20009<br><br>Jeremy Heisler<br>Andrew Melzer<br>David H. Tracey<br>1350 Avenue of the Americas, Suite 3100<br>New York, NY 10019-1004<br>646-402-5650<br><br>Kevin Sharp<br>611 Commerce Street, Suite 3100<br>Nashville, TN 37203-7117<br>615-434-7001<br><br>Edward Dewey Chapin<br>655 W Broadway, Suite 1700<br>San Diego, CA 92101<br>619-577-4253<br><br>Danielle Anne Fuschetti<br>111 Sutter St., Suite 975<br>San Francisco, CA 94104<br>415-795-2022 | Consumer Track Plaintiffs |
| SARRAF GENTILE LLP | Ronen Sarraf<br>Joseph Gentile<br>SARRAF GENTILE LLP<br>14 Bond Street, Suite 212<br>Great Neck, NY 11021<br>516-699-8890 | Consumer Track Plaintiffs |
| SAVERI & SAVERI, INC. | Richard Alexander Saveri<br>Saveri & Saveri, Inc.<br>706 Sansome Street<br>San Francisco, CA 94111<br>415-217-6810 | Consumer Track Plaintiffs |
| SAWAYA, ROSE, MCCLURE & WILHITE, P.C. | Robert E. Caldwell, Jr.<br>SAWAYA, ROSE, MCCLURE & WILHITE, P.C.<br>1600 North Ogden Street<br>Denver, CO 80218<br>303-839-1650 | Consumer Track Plaintiffs |
| SCHUBERT JONCKHEER & KOLBE LLP | Willem F. Jonckheer<br>Noah M. Schubert<br>Robert C. Schubert<br>Schubert Jonckheer & Kolbe LLP<br>Three Embarcadero Center, Suite 1650<br>San Francisco, CA 94111<br>415-788-4220 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| SCOTT COLE & ASSOCIATES, APC | Scott E. Cole<br>Corey B. Bennett<br>SCOTT COLE & ASSOCIATES, APC<br>1970 Broadway Ninth Floor<br>Oakland, CA 94612<br>510-891-9800 | Consumer<br>Track Plaintiffs |
| SEEGER WEISS LLP | Christopher A. Seeger<br>David R. Buchanan<br>Jennifer R. Scullion<br>SEEGER WEISS LLP<br>550 Broad Street Suite 920<br>Newark, NJ 07102<br>888-610-6574 | Consumer<br>Track Plaintiffs |
| SEMNAR & HARTMAN LLP | Jared M. Hartman<br>Babak Semnar<br>SEMNAR & HARTMAN LLP<br>400 South Melrose Drive, Suite 209<br>Vista, CA 92081<br>619-500-4187 | Consumer<br>Track Plaintiffs |
| SHELSBY & LEONI | Robert Joseph Leoni<br>Gilbert F. Shelsby<br>Shelsby & Leoni<br>221 Main Street<br>Stanton, DE 19804<br>302-995-6210 | Consumer<br>Track Plaintiffs |
| SHULMAN LAW | Harry Shulman<br>Shulman Law<br>44 Montgomery St.<br>Suite 3830<br>San Francisco, CA 94104<br>415-901-0505 | Consumer<br>Track Plaintiffs |
| SIMMONS HANLY CONROY LAW FIRM | Andrea Bierstein<br>David F. Miceli<br>Jayne Conroy<br>Simmons Hanly Conroy<br>112 Madison Avenue, 7th Floor<br>New York, NY 10016<br>212-784-6403 | Consumer<br>Track Plaintiffs |
| SMITH, PHILLIPS, MITCHELL & SCOTT | Jason L. Nabors<br>SMITH, PHILLIPS, MITCHELL & SCOTT<br>P.O. Drawer 1586<br>Batesville, MS 38606<br>662-563-4613 | Consumer<br>Track Plaintiffs |
| SOLBERG STEWART MILLER | Mike J.  Miller<br>Todd Michael Miller<br>SOLBERG STEWART MILLER<br>P.O. Box 1897<br>Fargo, ND 58107-1897<br>701-237-3166 | Consumer<br>Track Plaintiffs |
| SOMMERS SCHWARTZ, P.C. | Andrew Kochanowski<br>Sommers Schwartz, P.C.<br>One Towne Square, Suite 1700<br>Southfield, MI 48076<br>248-746-4068 | Consumer<br>Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| SPECTOR ROSEMAN & KODROFF PC | Jeffrey L. Kodroff<br>Spector Roseman & Kodroff PC<br>1818 Market Street<br>Suite 2500<br>Philadelphia, PA 19103<br>215-496-0300 | Consumer Track Plaintiffs |
| SQUITIERI & FEARDON LLP | Olimpio L. Squitieri<br>Squitieri & Fearon LLP<br>2600 Kennedy Bldv., Suite 1K<br>Jersey City, NJ 07306<br>201-200-0900 | Consumer Track Plaintiffs |
| STACK, FERNANDEZ & HARRIS, P.A. | Denise B. Crockett<br>Brian J. Stack<br>STACK, FERNANDEZ & HARRIS, PA<br>1001 Brickell Bay Dr., Suite 2650<br>Miami, FL 33131-3255<br>305-371-0001 | Consumer Track Plaintiffs |
| STECKLER GRESHAM COCHRAN LLP | L. Kirstine Rogers<br>STECKLER GRESHAM COCHRAN LLP<br>12720 Hillcrest Road, Suite 1045<br>Dallas, TX 75203<br>972-387-4040 | Consumer Track Plaintiffs |
| STEEL, WRIGHT, GRAY & HUTCHINSON, PLLC | Scott E. Poynter<br>Steel, Wright, Gray & Hutchison, PLLC<br>400 W Capitol Ave #2910,<br>Little Rock, AR 72201<br>501-251-1587<br><br>Marshall Alan Wright<br>523 Front Street<br>P.O. Box 588<br>Forrest City, AR 72336<br>870-633-8575 | Consumer Track Plaintiffs |
| STEIN MITCHELL CIPOLLONE BEATO & MISSNER LLP | Pat A. Cipollone<br>Robert B. Gilmore<br>Stein Mitchell Cipollone Beato & Missner LLP<br>1100 Connecticut Ave., N.W.<br>Washington, DC 20036<br>202-737-7777 | Consumer Track Plaintiffs |
| STEVEN FREDERICK SAMILOW | Steven Frederick Samilow<br>7777 Glades Road<br>Suite 100<br>Boca Raton, FL 33434<br>561-245-4633 | Consumer Track Plaintiffs |
| STONE & MAGNANINI LLP | Jason S. Kanterman<br>Robert A. Magnanini<br>David S. Stone<br>STONE & MAGNANINI LLP<br>100 Connell Drive, Suite 2200<br>Berkley Heights, NJ 07922<br>973-218-1111 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| STONE, PATTON, KIERCE & FREEMAN | Robert S. Dooley<br>STONE, PATTON, KIERCE & FREEMAN<br>118 North 18th Street<br>Bessemer, Alabama 35020<br>205-424-1150 | Consumer Track Plaintiffs |
| STREET LAW FIRM, P.A. | Alex G. Streett<br>James A. Streett<br>Streett Law Firm, P.A.<br>107 West Main<br>Russellville, AR 72801<br>479-968-2030 | Consumer Track Plaintiffs |
| STUEVE SIEGEL HANSON LLP | Norman E. Siegel<br>Barrett J. Vahle<br>J. Austin Moore<br>Stueve Siegel Hanson LLP<br>460 Nichols Road, Suite 200<br>Kansas City, MO 64112<br>816-714-7100 | Consumer Track Plaintiffs |
| STULL, STULL & BRODY | Howard T. Longman<br>Michael Klein<br>Melissa Emert<br>Patrick Slyne<br>STULL, STULL & BRODY<br>6 East 45th Street<br>New York, NY 10017<br>212-687-7230 | Consumer Track Plaintiffs |
| SUSMAN GODFREY LLP | Stephen D. Susman*<br>SUSMAN GODFREY LLP<br>1000 Louisiana St., Suite 5100<br>Houston, TX 77002<br>713-651-9366 | Consumer Track Plaintiffs |
| TAYLOR COUCH, PLLC | Zachary L. Taylor<br>Taylor Couch, PLLC<br>2815 Taylorsville Road, Suite 102<br>Louisville, KY 40205<br>502-822-2500 | Consumer Track Plaintiffs |
| TESKE, KATZ, KITZER & ROCHEL, PLLP | Marisa C. Katz<br>Vildan A. Teske<br>TESKE, KATZ, KITZER & ROCHEL, PLLP<br>222 S. Ninth Street, Suite 4050<br>Minneapolis, MN 55402<br>612-746-1558 | Consumer Track Plaintiffs |
| THE ARREAZA LAW FIRM | Alex Arreaza<br>The Arreaza Law Firm<br>320 W Oakland Park Boulevard<br>Wilton Manors, FL 33311<br>954-565-7743 | Consumer Track Plaintiffs |
| THE BRUALDI LAW FIRM | Gaitri Boodhood<br>The Brualdi Law Firm<br>29 Broadway, Suite 2400<br>New York, NY 10006<br>212-952-0602 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| THE CHAPEL LAW GROUP | Nimrod T. Chapel, Jr.<br>THE CHAPEL LAW GROUP LLC<br>219 E. Duklin St., Suite A<br>Jefferson City, MO 65101<br>573-634-8884 | Consumer Track Plaintiffs |
| THE COFFMAN LAW FIRM | Richard L. Coffman<br>THE COFFMAN LAW FIRM<br>First City Building<br>505 Orleans St., Fifth Floor<br>Beaumont, TX 77701<br>409-833-7700 | Consumer Track Plaintiffs |
| THE DANN FIRM CO., LPA | Marc E. Dann<br>Brian D. Flick<br>The Dann Firm Co., LPA<br>PO Box 6031040<br>Cleveland, OH 44103<br>216-373-0539 | Consumer Track Plaintiffs |
| THE DOSS FIRM, LLC | Jason R. Doss<br>Samuel T. Brannan<br>The Doss Firm, LLC<br>36 Trammell Street, Suite 101<br>Marietta, GA 30066<br>770-578-1314 | Consumer Track Plaintiffs |
| THE FINLEY FIRM | James Benjamin Finley<br>MaryBeth V. Gibson<br>Robert W. Garrett<br>The Finley Firm, P.C.<br>Building 14, Suite 230<br>3535 Piedmont Road<br>Atlanta, GA 30305<br>404-320-9979 | Consumer Track Plaintiffs |
| THE HANNON LAW FIRM, LLC | Kevin S. Hannon<br>THE HANNON LAW FIRM, LLC<br>1641 Downing Street<br>Denver, CO 80218<br>303-861-8800 | Consumer Track Plaintiffs |
| THE LAW OFFICE JACK FITZGERALD, PC | Jack Fitzgerald<br>Trevor Flynn<br>Melanie R. Persinger<br>The Law Office of Jack Fitzgerald, PC<br>Hillcrest Professional Building<br>3636 Fourth Avenue, Suite 202<br>San Diego, California 92103<br>619-692-3840 | Consumer Track Plaintiffs |
| THE LAW OFFICES OF STEVEN E. ARMSTRONG, PLLC | Steven Edward Armstrong<br>The Law Offices of Steven E. Armstrong, PLLC<br>61 Broadway, Suite 3000<br>New York, NY 10006<br>212-837-6824 | Consumer Track Plaintiffs |
| THE MALONE LAW FIRM | Thomas Malone<br>The Malone Firm, LLC<br>1650 Arch Street, Suite 2501<br>Philadelphia, PA 19103<br>215-561-7700 | Consumer Track Plaintiffs |

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| THE MILLER LAW FIRM | E. Powell Miller<br>Sharon S. Almonrode<br>Emily E. Hughes<br>The Miller Law Firm, P.C.<br>950 West University Drive, Suite 300<br>Rochester, MI 48307<br>248-841-2200<br><br>Melvin B. Hollowell<br>1001 Woodward Avenue<br>Suite 850<br>Detroit, Ml 48226<br>313-483-0880 | Consumer Track Plaintiffs |
| THE OZZELLO PRACTICE, PC | Mark Ozzello<br>The Ozzello Practice, PC<br>17383 W. Sunset Blvd., Suite A380<br>Pacific Palisades, CA 90272<br>844-774-2020 | Consumer Track Plaintiffs |
| THE PRATT LAW FIRM, P.C. | Bradley W. Pratt<br>Brian C. Mickelson<br>Charles L. Clay, Jr.<br>The Pratt Law Firm, P.C.<br>4401 Northside Parkway, NW, Suite 520<br>Atlanta, GA 30327<br>404-939-6101 | Consumer Track Plaintiffs |
| THE SEGAL LAW FIRM | Charles Edward Amos, II<br>Jason P. Foster<br>Scott S. Segal<br>THE SEGAL LAW FIRM<br>810 Kanawha Boulevard, East<br>Charleston, WV 25301<br>304-344-9100 | Consumer Track Plaintiffs |
| TORHOERMAN LAW LLC | Kenneth J. Brennan<br>Tor A. Hoerman<br>Tyler J. Schneider<br>TorHoerman Law LLC<br>210 South Main Street<br>Edwardsville, IL 62025<br>618-656-4400 | Consumer Track Plaintiffs |
| TRIEF AND OLK | Ted Trief<br>Shelly L Friedland<br>Trief and Olk<br>150 East 58 Street<br>New York, NY 10155<br>212-486-6060 | Consumer Track Plaintiffs |
| VULLINGS LAW GROUP LLC | Brent F. Vullings<br>VULLINGS LAW GROUP LLC<br>3953 Ridge Pike, Suite 102<br>Collegeville, PA 19426<br>610-489-6060 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| WATTS & HERRING, LLC | M. Stan Herring<br>WATTS & HERRING, LLC<br>301 19th Street North<br>Birmingham, AL 35203<br>205-714-4443 | Consumer Track Plaintiffs |
| WEBB. KLASE & LEMOND, LLC | E. Adam Webb<br>G. Franklin Lemond, Jr.<br>WEBB, KLASE & LEMOND, LLC<br>1900 The Exchange, SE, Suite 480<br>Atlanta, GA 30339<br>770-444-9325 | Consumer Track Plaintiffs |
| WELTCHEK MALLAHAN & WELTCHEK, LLC | Robert J. Weltchek<br>Nolan J. Weltchek<br>Kristopher A. Mallahan<br>Nathan W. Hopkins<br>Megan Elizabeth Burns<br>WELTCHEK MALLAHAN & WELTCHEK, LLC<br>2330 West Joppa Road, Suite 203<br>Lutherville, MD 21093<br>410-825-5287 | Consumer Track Plaintiffs |
| WESTERMAN LAW CORP. | Jeff S. Westerman<br>Westerman Law Corp.<br>1875 Century Park East, Suite 2200<br>Los Angeles, CA 90067<br>310-698-7880 | Consumer Track Plaintiffs |
| WESTMORELAND HALL PC | George H Lugrin, IV<br>Westmoreland Hall PC<br>2800 Post Oak Blvd, Suite 6400<br>Houston, TX 77056<br>713-586-4286 | Consumer Track Plaintiffs |
| WHITFIELD BRYSON & MASON, LLP | Gary Edward Mason<br>Whitfield Bryson & Mason, LLP<br>1625 Massachusetts Avenue, N.W., Suite 605<br>Washington, DC 20036<br>202-429-2290 | Consumer Track Plaintiffs |
| WHITTEL & MELTON | Jay P. Lechner<br>Jason M. Melton<br>Whittel & Melton<br>200 Central Ave Ste 400<br>St. Petersburg, FL 33701<br>727-822-1111 | Consumer Track Plaintiffs |
| WILENS & BAKER, P.C. | Michael Wilens<br>Wilens & Baker, P.C.<br>450 Fashion Ave. #12<br>New York, NY 10123<br>212-695-0060 | Consumer Track Plaintiffs |
| WILENTZ GOLDMAN & SPITZER, P.A. | Kevin Peter Roddy<br>Philip A. Tortoreti<br>Andrew Grous<br>WILENTZ, GOLDMAN & SPITZER, PA<br>90 Woodbridge Center Drive, Suite 900<br>Woodbridge, NJ 07095<br>732-636-8000 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| WILLIAM BRADFORD KITTRELL | Steven A. Martino<br>W. Lloyd Copeland<br>William Bradford Kittrell<br>Taylor Martino P.C.<br>P.O. Box 894<br>Mobile, AL 36601<br>251-433-3131 | Consumer Track Plaintiffs |
| WILLIAM J. NOVAK | William J. Novak<br>418 Hoyt Block Bldg.<br>700 St. Clair Ave., W.<br>Cleveland, OH 44113<br>216-781-8700 | Consumer Track Plaintiffs |
| WILLIAMS CEDAR | Christopher Markos<br>Gerald J. Williams<br>Williams Cedar<br>1515 Market Street<br>Suite 1300<br>Philadelphia, PA 19102<br>215-557-0099 | Consumer Track Plaintiffs |
| WILLIAMSON, FONTENOT, CAMPBELL & WHITTINGTON, LLC | Robert Leonard Campbell<br>Williamson, Fontenot, Campbell & Whittington, LLC<br>955 McClung St<br>P.O. Box 3035<br>Baton Rouge, LA 70821<br>225-383-4010 | Consumer Track Plaintiffs |
| WITES LAW FIRM | Marc Aaron Wites<br>Wites Law Firm<br>4400 North Federal Highway<br>Lighthouse Point, FL 33064<br>954-570-8989 | Consumer Track Plaintiffs |
| WITHERS BERMAN, LLP | Steven J. Moore<br>James E. Nealon<br>Withers Bergman, LLP<br>1700 East Putnam Avenue, Suite 400<br>Greenwich, CT 06870<br>203-302-4069 | Consumer Track Plaintiffs |
| WYLY ROMMEL, PLLC | Jim Wyly<br>Wyly Rommel, PLLC<br>4004 Texas Blvd<br>Texarkana, TX 75503<br>903-334-8646 | Consumer Track Plaintiffs |
| YEAROUT & TRAYLOR, PC | Jason L. Yearout<br>YEAROUT & TRAYLOR, PC<br>3300 Cahaba Road, Suite 300<br>Birmingham, AL 35223<br>205-414-8160 | Consumer Track Plaintiffs |
| YUNKER & SCHNEIDER | Stephen F Yunker<br>655 West Broadway, Suite 1400<br>San Diego, CA 92101<br>619-233-5500 | Consumer Track Plaintiffs |

Exhibit C

| LAW FIRM | ATTORNEYS | PARTY |
|---|---|---|
| ZAGERLAW, P.A. | Joseph Zager<br>ZAGERLAW, P.A.<br>500 E. Broward Blvd., Suite 1820<br>Fort Lauderdale, FL 33394<br>954-888-8170 | Consumer Track Plaintiffs |
| ZARZAUR LAW PA | Joseph A. Zarzaur, Jr.<br>ZARZAUR LAW PA<br>11 E.. Romana St.<br>P.O. Box 12305 [32591]<br>Pensacola, FL 32502<br>850-444-9299 | Consumer Track Plaintiffs |
| ZEBROWSKI LAW | Paul Zebrowski<br>Thomas A. Biscup<br>ZEBROWSKI LAW<br>4801 All Saints Rd. NW<br>Albuquerque, NM 87120<br>505-715-5161 | Consumer Track Plaintiffs |
| ZIMMERMAN LAW OFFICES, P.C. | Thomas A. Zimmerman, Jr.<br>ZIMMERMAN LAW OFFICES, P.C.<br>77 West Washington Street, Suite 1220<br>Chicago, IL 60602<br>312-440-0020 | Consumer Track Plaintiffs |