# Exhibit A

| Last Name | First Name | City | State/Providence | Zip | Country |
|-----------|-----------|------|------------------|-----|---------|
| Aaron | Matthew | Kensington | MD | 20895 | |
| Abdullah | Nafeesah | Chicago | IL | 60661 | |
| Acone | Angela | Taylors | SC | 29687 | |
| Adams | Lee | Tallahassee | FL | 32303 | |
| Adams | Elizabeth | Americus | GA | 31719 | |
| Adams | Nicole | San Angelo | TX | 76905 | |
| Adams | Tina | Girard | PA | 16417 | |
| Aguilar | Jaime | Chesterton | IN | 46304 | |
| Ahmed | Priom | Brooklyn | NY | | |
| Akeley | Lee | Ocala | FL | 34473 | |
| Akin | Laronda | Benton | IL | 62812 | |
| Akkern | James | Sheboygan | WI | 53081 | |
| Alam | Mohammad | Brooklyn | NY | 11232 | |
| Albinda | Stephen | Phoenix | AZ | 85044 | |
| Albrecht | David | West Hollywood | CA | 90069 | |
| Alexander | Eldridge | Ann Arbor | MI | 48106 | |
| Alford | Michael | Calimesa | CA | | |
| Allen | Colleen | Hartland | WI | 53029 | |
| Allen | Darnell | Coeur D Alene | ID | 83814 | |
| Allen | Kaitlyn | Millers Falls | MA | 01349 | |
| Allen | Rosa | Zachary | LA | 70791 | |
| Allman | Stacy | Rapid City | SD | 57702 | |
| Allred | Loretta | Saint Clair Shores | MI | 48081 | |
| Alvarez | Maria | Fresno | CA | 93722 | |
| Amador | Raymundo | Edinburg | TX | 78542 | |
| Amic | Kimberly | Pittsburgh | PA | 15205-4707 | |
| Amon | Richard | Riverdale | GA | 30274 | |
| Anderson | Jesse | Fort Worth | TX | 76108 | |
| Anderson | Kimberly | Morton | IL | 61550 | |
| Anderson | Mary | Summerville | SC | | |
| Anderson | Michelle | Otis Orchards | WA | 99027 | |
| Anderson | Patricia | Princeton | NC | 27569 | |
| Anderson | Roy | Horn Lake | MS | 38637 | |
| Andrews | Christopher | Livonia | MI | 48153-0394 | |
| Andriotis | Sunilda | Elmhurst | NY | 11370 | |
| Anecito | Scott | Chander | AZ | 85248 | |
| Anglin | Clarence | Metairie | LA | 70002 | |
| Anholt | Eric | Portland | OR | 97202 | |
| Apjok | Scott | Troutville | VA | 24175 | |
| Armstrong | Dennis | Port Washington | WI | 53074 | |
| Armstrong | Michael | Riverside | CA | | |
| Arnwine | Brandon | Kodak | TN | 37764 | |
| Arrants | Andrew | Port Orchard | WA | 98367 | |
| Arslan | Engin | Sparks | NV | 89434 | |
| Ashley | Wendy | Newburgh | IN | 47630 | |
| Attig | David | Savoy | IL | 61874 | |
| Aylor | Pamela | Sun City Center | FL | 33573 | |
| Aylsworth | Jason | Maricopa | AZ | 85139 | |
| Baggett | Patrick | Carrollton | TX | 75006 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Bagnato | Ellen | Broomfield | CO | 80023 | |
| Bahnfleth | Doreen | Hudson | FL | 34667 | |
| Bailey | Elaine | Barto | PA | 19504 | |
| Bailey | Elaine | Barto | PA | 19504 | |
| Baize | Barbara | Rutherfordton | NC | 28139 | |
| Baker | Jeff | Northbrook | IL | 60062 | |
| Baker | Tammie | Edwardsville | IL | | |
| Baldwin | Alan | Denver | CO | 80202 | |
| Ballard | Stephanie | Lexington | KY | 40509 | |
| Balzar | John | Potomac | MD | 20854 | |
| Banks | Nancy | Morrisville | VT | 05661 | |
| Banks | Gary | Morrisville | VT | 05661 | |
| Barber | Kathy | Jonesboro | AR | 72401 | |
| Barbera | Sharon | Scottsdale | AZ | 85260 | |
| Barnes | Angela | Huntsville | AL | 35802 | |
| Barnes | James | Cypress | TX | | |
| Barnes | Joel | Colchester | VT | 05446 | |
| Barnett | Mary | Phoenix | AZ | 85032 | |
| Barnett | David | Chicago | IL | 60640 | |
| Bartholomew-King | Julia | Brooklyn | NY | 11201 | |
| Bartkowiak | Barbara | Kendall | NY | 14476 | |
| Bartlett-May | Donna | Spring Valley | CA | 91978 | |
| Bartlett-May | Richard | Spring Valley | CA | 91978 | |
| Basconi | Pamela | Versailles | KY | 40383 | |
| Bateman | Ricky | Wausau | WI | 54401 | |
| Batholomew-King | Julia | Brooklyn | NY | 11201 | |
| Bauer | Farrah | Escondido | CA | 92027 | |
| Bauer | Jeffrey | Escondido | CA | 92027 | |
| Bauer | Michael | San Jose | CA | 95134 | |
| Baumbach | Robert | Surprise | AZ | 85374 | |
| Baumbusch | Millie | Atlanta | GA | 30309 | |
| Bax | Nicolas | Bethesda | MD | | |
| Bayne | Dustin | Lancaster | CA | 93534 | |
| Beauchamp | Jay | Edmond | OK | 73012 | |
| Beauvais | Michelle | Somerset | WI | 54025 | |
| Beavers | James | Cockeysville | MD | 21030 | |
| Befort | Arlinda | Oakland | CA | 94611 | |
| Beisel | Monica | San Angelo | TX | 76901 | |
| Beko | Sharon | Naples | FL | 34120 | |
| Bell | William | Signal Mountain | TN | 37377 | |
| Bell | Michael | Goodyear | AZ | 85338 | |
| Bellin | Peter | Oxnard | CA | 93035 | |
| Benavides | Olivia | | | | |
| Bendiksen | Lauren | Allen | TX | | |
| Bendiksen | Matthew | Allen | TX | | |
| Bendler | Marc | Algonquin | IL | 60102 | |
| Benedict | Victoria | Atlanta | GA | 30305 | |
| Benedict | Sarah | Princeton | NJ | 08544 | |
| Bennett | Kenneth | Gordonsville | VA | 22942 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Benton | James | Falls Church | VA | 22046-4027 | |
| Benvenutti | Jamie | Lawrence | KS | 66044 | |
| Berg | Amy | Providence | RI | 02906 | |
| Berg | Jessie | Huron | SD | 57350 | |
| Bermijo | Jane | Phoenix | AZ | 85027 | |
| Bermijo | Paul | Phoenix | AZ | 85027 | |
| Bernath | Michelle | Mukilteo | WA | 98275 | |
| Bernstein | Anita | Brooklyn | NY | 11230 | |
| Berry | Ken | San Diego | CA | 92128 | |
| Bever | Mark | Peoria | AZ | 85382 | |
| Bhat | Vijay | San Francisco | CA | 94131 | |
| Bialecki | Valentine | Holyoke | MA | 01040 | |
| Biedinger | Robert | Cross Roads | TX | 76227 | |
| Biedinger | Robert | Cross Roads | TX | 76227 | |
| Biehl | Christie | St. Augustine | FL | 32084 | |
| Biehl | Jeffrey | St. Augustine | FL | 32084 | |
| Bill | Thomas | Livingston | TX | 77399 | |
| Binder | Brendon | Saginaw | MI | 48603 | |
| Bishop | Lorna | Yuba City | CA | 95993 | |
| Bjugan | Julie | Pine Island | MN | | |
| Black | Kenneth | San Francisco | CA | 94114 | |
| Boado | Alexi | Hyattsville | MD | 20782 | |
| Bobb | Stuart | Loveland | OH | 80538 | |
| Bobko | Joseph | Longmont | CO | 80504 | |
| Boden | Elizabeth | Riverside | IL | 60546 | |
| Boehm | Deborah | Richfield | MN | 55323 | |
| Bogenrieder | Christine | Statham | GA | | |
| Boggan | Joel | Durham | NC | 27705 | |
| Bohne | Steven | Spring Arbor | MI | 49283 | |
| Boller | Brett | Friend | NE | 68359 | |
| Bonillas | Philip | Imperial | CA | 92251-1741 | |
| Bonney | William | Watertown | MA | 02472 | |
| Bony | David | Overland Park | KS | 66204 | |
| Boone | Stephen | Long Branch | NJ | 07740 | |
| Boothby | Madelaine | Seattle | WA | 98118 | |
| Bordenkircher | Paul | Las Vegas | NV | 89135 | |
| Borkoskie | Debra | Lawrenceville | GA | 30046 | |
| Bornt | Rhonda | Athens | TN | 37303 | |
| Bouchard | Dina | Johnston | RI | 02919 | |
| Boutin | Timothy | Chelmsford | MA | 01824-1643 | |
| Bowe | Sean | Westminster | CO | 80023 | |
| Bowie | Carol | Houston | TX | 77014 | |
| Boyd | Laurel | Portland | OR | 97206 | |
| Boyd | Daniel | Plano | TX | 75093 | |
| Bradford | Sharon | Lafayette | LA | 70508 | |
| Braid | Barbara | Laramie | WY | 82070 | |
| Brainin | Gary | San Jose | CA | 95117 | |
| Brainin | Gary | San Jose | CA | 95117 | |
| Branch | Amy | Tarentum | PA | 15084 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Brass | Barbara | Roseville | CA | | |
| Bratslavsky | David | San Juan | PR | 00901 | |
| Braun | Brendan | Franklin | TN | 37067 | |
| Brendon | Charles | Las Vegas | NV | 89113 | |
| Bretholz | Michael | New Haven | CT | 06511 | |
| Bridges | James | Everett | WA | 98204-1105 | |
| Brightwell | Anita | Rogers | AR | 72758 | |
| Brinkerhoff | Susan | Taylors | SC | 29687 | |
| Britton | Emma | Dayton | OH | 45433 | |
| Brooks | Jeffrey | Fort Mill | SC | 29715 | |
| Brophy | Timothy | Jensen Beach | FL | 34957 | |
| Brough | Sandra | Greensboro | MD | 21639-0501 | |
| Broughton | Deanne | Brush Prairie | WA | 98606 | |
| Brown | David | Billerica | MA | 01821 | |
| Brown | Jeffrey | Yorba Linda | CA | 92886 | |
| Brown | Michael | Galena | OH | 43021 | |
| Brown | Benjamin | Medical Lake | WA | 99022 | |
| Brown | Fred | Milton | WV | 25541 | |
| Bruce | Paula | Lake In The Hills | IL | 60156 | |
| Brummel | Richard | Kansas City | MO | 64113 | |
| Brundage | Adam | Lancaster | PA | 17601 | |
| Bruno | George | Manchester | NH | 03101 | |
| Brust | Charles | Rochester | MN | | |
| Brust | Stephen | Snellville | GA | | |
| Buche | Ronald | Valparaiso | IN | 46385 | |
| Buckton | Todd | Glen Ellyn | IL | 60137 | |
| Budny | Kaitlyn | Milwaukee | WI | 53228 | |
| Burke | Kimberly | Leesburg | GA | 31763 | |
| Burns | James | Roopville | GA | 30170 | |
| Burns | Katrina | Baton Rouge | LA | | |
| Burr | Lisa | Northfield | VT | 05663 | |
| Butler | Crystal | West Warwick | RI | 02893 | |
| Calahan | Michael | San Jose | CA | 95125 | |
| Calcut | Devin | Rathdrum | ID | 83858 | |
| Calvert | Sam | St. Cloud | MN | 56303 | |
| Cantrell | Michael | Athens | GA | 30606 | |
| Capron | Lori | Chandler | AZ | 85248 | |
| Capron | Ronald | Chandler | AZ | 85248 | |
| Cardador | Joe | Fairway | KS | 66205 | |
| Cardoza | Justin | Reno | NV | 89523 | |
| Carey | Jennifer | Miami | FL | 33125 | |
| Carithers | Ernest | Oceanside | CA | 92056 | |
| Carlberg | Paul | Aurora | CO | 80017 | |
| Carmer | Tami | Kent | OH | 44240 | |
| Carney | Kristi | Warrenville | SC | 29851 | |
| Carney | Roxanne | Sebastian | FL | 32958 | |
| Carpenter | Becky | Kissimmee | FL | 34758 | |
| Carpenter | James | Owingsville | KY | | |
| Carr | Paulette | Lancaster | CA | 93535 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Carrow | James | Chicago | IL | 60610 | |
| Casad | Mike | Chatham | IL | 62629 | |
| Cascio | Raymond | West Babylon | NY | 11704 | |
| Case | Heather | Eugene | OR | 97401 | |
| Casello | Jon | Vail | AZ | 85641 | |
| Casey | Kathy | Siloam Springs | AR | 72761 | |
| Cates | Cheryl | Vassar | MI | 48768 | |
| Cavette | Carol | Spokane | WA | 99208 | |
| Chabot | Douglas | Bozeman | MT | 59715 | |
| Chagnon | Armand | Orlando | FL | 32829 | |
| Chamberlain | Ruth | Etters | PA | 17319 | |
| Chambers | Rachael | Dyer | IN | 46311 | |
| Chandler | Arren | Austin | TX | 78751 | |
| Chandler | Michael | Northfield | ME | 04654 | |
| Chaney | Katesha | Athens | GA | 30605 | |
| Chaney | Kevin | Olathe | KS | | |
| Chang | Vivian | Honolulu | HI | 96815 | |
| Cheever | Melissa | Chehalis | WA | 98532 | |
| Chen | Mimi | Alhambra | CA | 91801 | |
| Cheney | Jacqueline | Brooklyn | NY | 11215 | |
| Cherepko | Michael | Brooklyn | NY | 11211 | |
| Cherry | Patricia | Donalsonville | GA | 39845 | |
| Cheskie | Peter | Oshkosh | WI | 54904 | |
| Chidester | Anthony | San Antonio | TX | 78218 | |
| Chipp | Stephen | Weidman | MI | | |
| Chochran | George | Streetsboro | OH | 44241 | |
| Chon | Andrew | Redondo Beach | CA | 90278 | |
| Ciccaglione | Adele | Kings Park | NY | 11754 | |
| Cid | Yvette | Jersey City | NJ | 07305 | |
| Clardy | William | Lewisburg | KY | 42256 | |
| Clare | Christine | San Pedro | CA | 90731 | |
| Clark | Bradon | San Antonio | TX | 78210 | |
| Clark | Melinda | Lorain | OH | 44055-3807 | |
| Clark | Walter | Austintown | OH | 44515 | |
| Clayton | Laurence | Littleton | MA | 01460 | |
| Clem | Tami | Hutchinson | KS | 67502 | |
| Clifton | Latesha | Chicago | IL | 60640-5700 | |
| Cobb | Debra | Ellenwood | GA | 30294 | |
| Coe | Cherie | Escanaba | MI | 49829 | |
| Coleman | Ed | Springfield | NJ | 07081 | |
| Collier | Clarence | Spartanburg | SC | 29301 | |
| Collier | Robert | Caddo | OK | 74729 | |
| Collins | Charles | Medford | NJ | | |
| Collins | Jill | Vero Beach | FL | 32962 | |
| Colville | Zalfen | Independence | MO | 64054 | |
| Colwell | Johnwayne | Deltona | FL | 32725 | |
| Comery | Sean | Columbia | TN | 38401 | |
| Comess | Keith | Portland | OR | 97232 | |
| Compton | Avery | Tucson | AZ | 85705 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Compton | Cheryl | Trenton | OH | 45067 | |
| Conn | Heather | Whitmore Lake | MI | 48189 | |
| Conner | Margaret | Tifton | GA | | |
| Cook | Leslie | Riverside | CA | 92509 | |
| Copans | Kathleen | Lynn | MA | 01902 | |
| Copeland | Kimberly | Hamburg | PA | 19526 | |
| Cordwell | Robert | Menlo Park | CA | 94025 | |
| Corison | Bianca | Redding | CA | 96003 | |
| Corona | Yvette | | | | |
| Costa | Yvonne | Halifax | MA | 02338 | |
| Coulter | Crystal | Clay | WV | 25043 | |
| Cox | Samuel | Signal Mountain | TN | 37377 | |
| Coxhead | Helen | Clearwater | FL | 33767 | |
| Crabtree | Beverly | White City | KY | 42653 | |
| Craddock | Curtis | Springfield | VA | 22150 | |
| Craven | Michael | Reno | NV | 89508 | |
| Crawford | Kristen | Cassville | MO | | |
| Craycraft | Philip | | | | |
| Cress | Bryan | Plainfield | IN | 46167 | |
| Cribari | Anastasia | Gunnison | CO | 81230 | |
| Criswell | Christian | Philadelphia | PA | 19127 | |
| Critelli | Glenn | Myrtle Beach | SC | 29588 | |
| Crotts | Sarah | Greensboro | NC | 27455 | |
| Crouch | Emily | Portsmouth | NH | 03801 | |
| Crouch | Julianne | Southaven | MS | 38671 | |
| Crumbley | Deborah | Columbia | SC | 29212 | |
| Culwell | Mary | Silverhill | AL | 36576 | |
| Cunneen | Jeanna | Villa Park | IL | 60181 | |
| Cunningham | Rachel | El Centro | CA | 92243 | |
| Curcio | Megan | Valrico | FL | 33596 | |
| Cushing | Thomas | Danville | CA | 94526 | |
| Czapiewski | Randall | Lacrosse | WI | 54603 | |
| Dake | Cory | Anna | TX | 75409 | |
| Daley | Steven | Tempe | AZ | 85282 | |
| Dambrosio | Anthony | Melrose | MA | 02176 | |
| Damewood | Michael | Littleton | CO | 80127 | |
| Dana | Jacqueline | Princeton | LA | 71067 | |
| Dardick | Sarah | San Francisco | CA | 94116 | |
| Dardick | Sarah | San Francisco | CA | 94116 | |
| Davenport | Shannon | Mineola | TX | 75773 | |
| Davis | Ryan | New York | NY | 10040 | |
| Davis | John | Tampa | FL | 33607 | |
| Davis | Alvin | Gainesville | FL | 32641-7797 | |
| Davis | Barbara | Fremont | MI | 49412 | |
| Davis | Denise | Manchester | MI | 48158 | |
| Davis | Karen | Newnan | GA | 30265 | |
| Dawe | Tricia | Port Charlotte | FL | 33952 | |
| Day | Elaine | Defuniak Springs | FL | 32433 | |
| Deacon | Daniel | El Paso | TX | 79935 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Defliese | Lenore | Mercer Island | WA | 98040 | |
| Dejesus | Michael | Sicklerville | NJ | 08081 | |
| Delapp | Kenneth | Albuquerque | NX | 87105 | |
| Delgado | Yesenia | Chicago | IL | 60609 | |
| Dennett | Stanley | Killeen | TX | 76543-4212 | |
| Depalma | Peter | Citrus Heights | CA | 95610 | |
| Derook | Frances | Portland | OR | 97232 | |
| Deschaux | Zachary | Malden | MA | 02148 | |
| Desmit | Erin | Watauga | TX | 76148 | |
| Desmit | Forrest | Watauga | TX | 76148-2929 | |
| Devol | Steven | Los Angeles | CA | 90013 | |
| Dewitt | Holly | Olympia | WA | 98501 | |
| Diaz | Pedro | Lompoc | CA | 93436 | |
| Dibble-Love | Kathlyn | Round Lake | IL | 60073 | |
| Dickey | Amy | Saint Louis | MO | 63123 | |
| Digiovani | Mary | Orlando | FL | 32839 | |
| Dimitrioski | Zlatko | Astoria | NY | 11106 | |
| Dingler | Jimmy | Winona | TX | 75792 | |
| Dirnbach | Michelle | Fullerton | CA | 92835 | |
| Dixon | Clarence | Fort Worth | TX | 76104 | |
| Dobrowolski | Chris | | | | |
| Dolan | Michael | Plainfield | IN | 46168 | |
| Dolan | Susan | Montgomery Village | MD | 20886 | |
| Dolence | Jennifer | Centennial | CO | 80122 | |
| Dolence | Robert | Centennial | CO | 80122 | |
| Dollhopf | Jeffrey | | | | |
| Dolson | Laura | Ann Arbor | MI | 48103 | |
| Domaratz | Michael | Fairport | NY | 14450 | |
| Dominguez | Oscar | Miami | FL | | |
| Donaldson | Krista | San Francisco | CA | 94107 | |
| Door | Jacqueline | Crystal | MN | 55428 | |
| Douglas | Austin | Columbus | OH | 43212 | |
| Douglas | John | Saugus | CA | 91350 | |
| Douglas | Kim | North Terre Haute | IN | | |
| Douglas | Phillip | Waddell | AZ | 85355 | |
| Dover | Kenneth | Hot Springs | AR | 71901 | |
| Dowd | Tara | Bronx | NY | 10451 | |
| Downey | Jacob | Warrenton | VA | 20186 | |
| Downing | Chris | Louisburg | NC | 27549 | |
| Doyle | Nora | Studio City | CA | 91604 | |
| Dozer | Kirk | Chillicothe | OH | 45601 | |
| Dumoulin | Donald | Carmel | IN | | |
| Dunaway | Daniel | Fond Du Lac | WI | 54935 | |
| Dundee | Caroline | Fort Collins | CO | | |
| Dundee | Peter | Fort Collins | CO | | |
| Durling | Darlene | Park City | IL | 60085 | |
| Dye | Philip | Rainbow City | AL | 35906 | |
| Eaton | Rosalyn | Sacramento | CA | 95833 | |
| Eckerson | Janet | Middletown | NY | 10940 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Eden | William | San Francisco | CA | 94131 | |
| Edmands | James | Hudson | MA | 01749 | |
| Eilbacher | Maryann | Fort Pierce | FL | | |
| Einstein | Eric | New York | NY | 10003 | |
| Eisenach | Jared | Fort Collins | CO | 80524 | |
| Eisenstein | Corinne | Ocean Isle Beach | NC | 28469 | |
| Elliott | Stephen | Avery | CA | 95224-0195 | |
| Elston | Terry | Lindenwold | NJ | 08021 | |
| Emmons | Gloria | Kalamazoo | MI | | |
| Endicott | Laura | Wexford | PA | 15090 | |
| Engel | Julie | Yuma | AZ | 85365 | |
| Engelsen | Candace | San Francisco | Ca | 94118 | |
| Engley-Moore | Evelyn | Troy | OH | 45373 | |
| Epstein | Zedd | Oakland | CA | 94603 | |
| Erdman | Brett | Mead | WA | 99021 | |
| Ernst | Leslie | San Francisco | CA | 94109 | |
| Escajeda | Hilary | Denver | CO | 80230 | |
| Eschrich | Kristin | Grayslake | IL | 60030 | |
| Esq | Janice | San Francisco | CA | 94110 | |
| Estes | Erin | Island Lake | IL | 60042 | |
| Eveland | Clark | Fairfield | OH | 45014 | |
| Ewing | Jamie | Independence | MO | 64056 | |
| Ex | Francine | Kfar Sava | ISRAEL | | ISRAEL |
| Faircloth | Michelle | Clayton | NC | 27520 | |
| Falcone | Kate | Weston | CT | 6883 | |
| Falk | Melissa | Webster | TX | 77598-3246 | |
| Farley | Sarah | Lexington | KY | 40509 | |
| Farole | Michael | Corona | CA | 92882 | |
| Farrell | Theresa | Highland | CA | 92346 | |
| Farrow | Rik | Sedona | AZ | 86336 | |
| Feeney | Patrick | Chicago | IL | 60657 | |
| Felderman | Reed | Omaha | NE | 68124 | |
| Feller | Robert | Millville | NJ | 08332 | |
| Felt | Greg | Phoenix | AZ | | |
| Ferguson | Michael | Canyon | TX | 79015 | |
| Ferland | Katrina | Granite Bay | CA | 95746 | |
| Fernandez | David | Richmond | VA | 23223 | |
| Ferri | Joseph | Long Valley | NJ | 07853 | |
| Ferri | Karen | Long Valley | NJ | 07853 | |
| Feury | Todd | Lewisburg | WV | 24901 | |
| Fidler | Zackory | Commercial Point | OH | 43116 | |
| Fields | Alison | Washington | DC | 20008 | |
| Filippelli | Roberto | Largo | FL | 33770 | |
| Filseth | Paula | Los Gatos | CA | 95031 | |
| Fink | Richard | Andover | MA | 01810 | |
| Firestone | Dylan | Avon Lake | OH | 44012 | |
| Fischer | Steven | Evanston | IL | 60202 | |
| Fischer | John | Mill Valley | CA | 94941 | |
| Fish | Clarissa | Des Moines | IA | 50315 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Fisher | Barbara | San Juan Capistrano | CA | 92675 | |
| Fisher | Connie | Lakewood | CO | 80214 | |
| Fleischman | John | Cincinnati | OH | 45208 | |
| Fleischman | Mary | Cincinnati | OH | 45208 | |
| Fletcher | Chris | Lebanon | OR | 97355 | |
| Flinchbaugh | Thomas | Myrtle Beach | SC | 29579 | |
| Florio-August | Alyssa | Belleville | NJ | 07109 | |
| Floyd | Karen | Blacklick | OH | 43004 | |
| Fong | Nathan | Bel Air | MD | 21015 | |
| Fontana | Domenic | King Of Prussia | PA | 19406 | |
| Foraker | Jane | Monroe | MI | 48161 | |
| Ford | Mary | Huntsville | AL | | |
| Forsyth | John | Reno | NV | 89509 | |
| Foster | James | Sioux Falls | SD | 57104 | |
| Foster | Sallie | Philadelphia | PA | 19143 | |
| Foster | Stephen | | | | |
| Foutch | Pam | Springfield | IL | | |
| Fowler | Gloria | South Holland | IL | 60473 | |
| Fox | Timothy | Lacey | WA | | |
| Fox | William | Lebanon | TN | 37087 | |
| Fragala | Mike | Springfield | VA | | |
| Francis | Rob | Plano | TX | 75075 | |
| Francis | Lori | Plano | TX | 75075 | |
| Francofra | Alessandraale | Bklyn | NY | 11230 | |
| Frank | Edward | Incline Village | NV | 89451 | |
| Frank | Patrick | Venice | CA | 90291 | |
| Frank | Theodore | Washington | DC | 20006 | |
| Franken | Barbara | Montgomery | TX | 77316 | |
| Franken | Govardus | Montgomery | TX | 77316 | |
| Franklin | Alexander | Lincoln | CA | 95648 | |
| Frazier | Tracy | Bellefontaine | OH | 43311 | |
| Frazier | Tracy | Bellefontaine | OH | 43311 | |
| Fredrickson | Esther | Albuquerque | NM | 87105 | |
| Freeman | Varel | Hopkinton | NH | 03229 | |
| Freeman | Sallie | Richmond | VA | 23225 | |
| Fresh | Lisa | Portland | OR | 97217-4410 | |
| Friend | Brenda | Jackson | MI | 49201 | |
| Fritschi | Susan | Mishawaka | IN | 46545 | |
| Fryberger | Grace | Tucson | AZ | 85716 | |
| Fugate | Angel | Hammond | IN | | |
| Fulbright | David | Edwardsville | IL | 62025 | |
| Fulton | Nathan | Cambridge | MA | 2141 | |
| Furry | Lester | Ft Myers | FL | 33913 | |
| Gaffney | Lilia | Jacksonville | FL | 32244 | |
| Gagne | Thomas | Pittsburgh | PA | 15221 | |
| Galiza-Whitehead | Rose | Waianae | Hi | 96792 | |
| Gambaro | Jill | Glendale | CA | 91202 | |
| Gardner | Anthony | Spring Hill | FL | 34606 | |
| Gardner | Shanna | Keysville | GA | 30816 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Garey | Deanna | Tomball | TX | | |
| Garrant | Michelle | Plattsburgh | NY | 12901 | |
| Garren | Jordan | Hickory | NC | 28601 | |
| Gaskins | Joy | New Bern | NC | 28562 | |
| Gavlin | Christine | Western Springs | IL | 60558 | |
| Gearlds | Eagle | Tompkinsville | KY | 42167 | |
| Gedacht | Daniel | Dpo | AP | 96209 | |
| Geist | Johannes | Alexandria | VA | 22304 | |
| Genardo | Nick | Ocala | FL | 34470 | |
| Genovese | Kelly | Monessen | PA | 15062 | |
| Giaimo | David | Canton | GA | 30115 | |
| Gibbeny | Shelley | Hudson | IN | 46747-0025 | |
| Gibson | Mary | San Antonio | TX | | |
| Gilbert | Daniel | Easthampton | MA | 01027 | |
| Gilbert | Cindy | Indianapolis | IN | 46268 | |
| Giles | Lewis | Dallas | TX | 75208 | |
| Gilliam | Joanna | Kinsman | OH | 44428 | |
| Gilliland | Ronald | Alexandria | PA | 16611 | |
| Gillin | Kathleen | Berwyn | IL | 60402 | |
| Ginn | Marie | Foley | AL | 36535 | |
| Ginzberg | Steven | New York | NY | 10023 | |
| Glazier | Frederick | | | | |
| Glover | Karen | Pleasant Grove | AL | 35127 | |
| Glover | William | Besumont | TX | 77726 | |
| Gockley | Lovella | La Grande | OR | 97850 | |
| Gockley | Lovella | La Grande | OR | 97850 | |
| Goebel | James | Davenport | IA | 52803 | |
| Goel | Karan | Seattle | WA | 98121 | |
| Goering | David | Spokane Valley | WA | 99206 | |
| Gokey | Lynda | Superior | WI | | |
| Goldberg | Todd | El Cajon | CA | 92019 | |
| Golden | Kara | Wyandotte | MI | 48192 | |
| Goldfine | Evan | Larchmont | NY | 10538 | |
| Golnik | Gary | Newburyport | MA | 01950 | |
| Gonzales | Savanna | San A3 | TX | 78253 | |
| Gonzales | Savannah | San Antonio | TX | 78253 | |
| Goodman | Jeremy | Shoreline | WA | 98155 | |
| Goodnight | Belinda | Jackson | GA | 30233 | |
| Gordon | Karen | San Mateo | CA | 94401 | |
| Goswami | Subrata | Milpitas | CA | 95035 | |
| Gould | Tiffany | Grafton | OH | 44044 | |
| Grabowski | Rebecca | Davison | MI | 48423 | |
| Graham | Kevin | Sterling Heights | MI | 48313 | |
| Gralak | Lynnette | North Platte | NE | 69101-7746 | |
| Gray | Walter | Berkeley | CA | 94705 | |
| Green | Karen | Omaha | NE | 68164 | |
| Green | Robert | Elmira | NY | 14904 | |
| Green | Shannon | Byesville | OH | 43723 | |
| Green | Wendy | Star | NC | 27356 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Greene | Andrew | Philadelphia | PA | 19137 | |
| Greenwood | Steven | Cypress | TX | 77433 | |
| Grenier | John | Naperville | IL | 60564 | |
| Grieper | Robert | Plantation | FL | 33324 | |
| Griffin | James | Milton | MA | 02186 | |
| Griffith | Jonathan | Sacramento | CA | 95825 | |
| Grubaugh | Tonia | Thorsby | AL | 35171 | |
| Gurney | Michael | Tustin | CA | 92782 | |
| Gurrola | Horacio | Oceanside | CA | 92057 | |
| Hagen | Kelly | Vero Beach | FL | 32962 | |
| Hagey | Mary | Gladwin | MI | | |
| Hagy | Timothy | Bristol | VA | 24201 | |
| Hall | Ivan | Sunriver | OR | 97707 | |
| Hall | Catherine | Sunriver | OR | 97707 | |
| Hames | Virginia | Pinson | AL | 35126 | |
| Hamilton | Sybille | Wauwatosa | WI | 43222 | |
| Hamilton | Jason | Mckinney | TX | 75069 | |
| Hamm | Rick | Ludlow | KY | 98204 | |
| Hammer | Jonathan | Monroe | CT | 6468 | |
| Hammond | Ike | Columbia | SC | 29203 | |
| Hanis | Susan | Raleigh | NC | 27612 | |
| Hanneke | Mandi | Amherst | MA | 01002 | |
| Hannum | David | Torrance | CA | 90503 | |
| Hansen | Linda | Boulder | CO | 80301 | |
| Harding-Estes | Elizabeth | Vestavia Hills | AL | 35216 | |
| Hardy | Carissa | Dayton | OH | 45439 | |
| Harper | Annette | St Joseph | MO | 64504 | |
| Harris | David | New Albany | IN | 47150 | |
| Harris | Ramona | Mineola | TX | 75773 | |
| Harris | Theresa | Seneca Falls | NY | 13039 | |
| Harrison | Belinda | Heidelberg | MS | 39439 | |
| Hart | Jennifer | Chicago | IL | 60615 | |
| Hartley | David | Gig Harbor | WA | 98335 | |
| Hartman | Mark | El Cajon | CA | 92020-7222 | |
| Haskell | David | Boulder | CO | 80304 | |
| Hasley-Eanes | Kourtney | Graham | TX | 76450 | |
| Hatfield | Randall | Hope | AR | 71801 | |
| Hatfield | Ted | Greenfield | IN | 46140 | |
| Hauk | Randall | Seattle | WA | 98146 | |
| Hawker | Jordan | Hayward | CA | 94541 | |
| Hawkins | Ellen | West Warwick | RI | 02893 | |
| Hawkins | Thomas | Arlington | TX | 76006 | |
| Hawks | Karen | Grand Prairie | TX | 75052 | |
| Hay | Donna | Encino | CA | 91436 | |
| Hayden | Kellie | Newburg | MD | 20664 | |
| Hayes | Cara | Rock Hill | SC | 29732 | |
| Hearlihy | David | Maineville | OH | 45039 | |
| Hebert | Mary | Dallas | TX | 75228 | |
| Heidt | Hannah | Waterville | ME | 04901 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Held | Bj | Madison | WI | 53704 | |
| Helfand | Steven | Pembrooke Pines | FL | 33027 | |
| Helfand | Steven | Pembroke Pines | FL | 33027 | |
| Helmsworth | Christopher | Portland | OR | 97223 | |
| Hemphill | Morgan | Tualatin | OR | 97062 | |
| Henion | Nancy | Augusta | ME | | |
| Hermanson | Kiley | West Fargo | ND | 58078 | |
| Hernandez | Nicki | Aberdeen | WA | 98520 | |
| Hernandez | Yvonne | Las Vegas | NV | 89101 | |
| Heywood | Paul | Hyde Park | MA | 02136 | |
| Hiatt | Karen | Denton | TX | 76205 | |
| Hiatt | Timothy | Denton | TX | 76205 | |
| Hicks | Aletha | Dallas | TX | 75228 | |
| Higgins | Katherine | Shoreview | MN | 55126 | |
| Hilger | Paul | Lincoln | NE | 68516 | |
| Hill | Ashley | Archer | FL | 32618 | |
| Hill | Sarah | Boynton Beach | FL | 33436 | |
| Hinzman | Joseph | Petersburg | TN | 37144 | |
| Hisamune | Chris | Santa Monica | CA | 90403-4173 | |
| Hobbs | Jared | Saint Charles | IL | 60174 | |
| Hoffman | Fred | Granite City | IL | 62040 | |
| Hoffmeyer | Charles | Grand Ledge | MI | 48837 | |
| Hofhenke | Casey | Willows | CA | 95988 | |
| Holbrook | Terry | Conesus | NY | 14435 | |
| Holden | Lynne | Wellsburg | WV | 26070 | |
| Holden | Mark | | | | |
| Holder | Stephen | Cleveland | TN | 37323 | |
| Holloway | Doris | Shreveport | LA | 71106 | |
| Holloway | Matthew | Riverside | NJ | 08075 | |
| Holtrop | James | Hudsonville | MI | 49426 | |
| Holyoak | Melissa | Washington | DC | 20006 | |
| Hoolwerf | Dan | Dallas | TX | 75227 | |
| Hooser | Judy | Lewisville | TX | 75067 | |
| Horowitz | Arlene | Fort Lee | NJ | 07024 | |
| Horridge | Sherrill | Gibson City | IL | 60936 | |
| Horstmann | Cay | Walnut | CA | 91789 | |
| House | Kimberly | | | | |
| Hoyer | Paul | Philadelphia | PA | 19103-6596 | |
| Hsu | Chaohsin | Frisco | TX | 75033 | |
| Hsu | Israel | Bellerose | NY | 11426 | |
| Huang | Shiyang | Topeka | KS | 66614 | |
| Huang | Daniel | New York | NY | 10017 | |
| Hubbard | Deven | Las Vegas | NV | 89141 | |
| Hueter | Barbara | Lakewood | OH | 44107 | |
| Huettig | Steven | Hazelton | ID | 83335 | |
| Hughes | Paula | Lombard | IL | | |
| Humphrey | James | Cleveland | TN | 37312 | |
| Hunt | Michelle | Baltimore | MD | | |
| Hurford | Peter | Chicago | IL | | |

Objections

| Last Name | First Name | City | State/Providence | Zip | Country |
|-----------|-----------|------|------------------|-----|---------|
| Hurst | Robert | Covington | LA | 70433 | |
| Hussain | Mohammed | Cherry Hill | NJ | 08003 | |
| Hutchins | Barry | Leland | NC | 28451 | |
| Hutchins | Joyce | Leland | NC | 28451 | |
| Hutchinson | Cullen | Haymarket | VA | 20169 | |
| Hutton | Mary | Kirkland | WA | 98034 | |
| Hyrman | Joshua | Vancouver | WA | 98661 | |
| Lang | Charles | Chicago | IL | 60619 | |
| Crowell | John | Tampa | FL | 33647 | |
| Mclaughlin | Leo | Irvington | NY | 10533 | |
| Turner | George | Rutherfordton | NC | 28139 | |
| Irmen | Carla | Springfield | MO | 65804 | |
| Irwin | Eric | Oakhurst | CA | 93644 | |
| Isaacs | Larry | Asheville | NC | 28804 | |
| Isaacs | Linda | Asheville | NC | 28804 | |
| Israel | Adam | New York | NY | 10024 | |
| Zirker | Robert | Bowling Green | OH | 43402 | |
| Zinser | Amy | New Canaan | CT | 06840 | |
| Jackson | Theodore | Chicago | IL | 60626 | |
| Jackson | Cheryl | | | | |
| Jackson | Kelly | Washington | DC | 20017 | |
| Jacobs | Nicole | Clairton | PA | 15025 | |
| Jacobson | Lawrence | Portland | OR | 97219 | |
| Jacobus | Juliann | Phoenix | AZ | 85019 | |
| Jakucki | Joshua | Mesa | AZ | | |
| Jaloszynski | Michael | Manistee | MI | 49660 | |
| James | Alan | Lititz | PA | 17543 | |
| James | Donald | Lafayette | CA | 94549 | |
| Jawa | Raj | Dorchester | MA | 02125 | |
| Jean-Baptiste | Annjeannette | Brooklyn | NY | 11213 | |
| Jefferson | Deloris | Ellenwood | GA | 30294 | |
| Jeffries | Dina | Lowell | AR | 72745 | |
| Jenkins | Jeffry | Wasilla | AK | 99687 | |
| Jenkins | Demetrice | New Orleans | LA | 70114 | |
| Jenkins | Terry | Sunrise Beach | MO | 65079 | |
| Jensen | Eric | Seattle | WA | 98122 | |
| Jensen | Charlene | West Sacramento | CA | 95691 | |
| Jenson | Ashley | Wescosville | PA | 18106 | |
| Jewell | Charles | Ripley | WV | 25271 | |
| Jobman | Clara | North Platte | NE | | |
| Johns | Megan | Sioux Falls | SD | 57107 | |
| Johnson | Kevin | Lexington | MA | 02421 | |
| Johnson | Victoria | Somerville | MA | 02143 | |
| Johnson | Kara | Mishawaka | IN | 46544 | |
| Johnson | Larry | Burtrum | MN | 56318 | |
| Johnson | Marjorie | Rock Hill | SC | 29730 | |
| Johnson | Robin | Burtrum | MN | 56318 | |
| Johnston | Jennifer | Jacksonville | FL | 32216 | |
| Jones | Eric | Elysburg | PA | 17824 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|-----------|-----------|------|------------------|-----|---------|
| Jones | Heather | Stockon | MO | 65785 | |
| Jones | Jack | Anderson | IN | 46016 | |
| Jones | Jackie | Anderson | IN | 46016 | |
| Jones | Makeshia | Nacogdoches | TX | 75961 | |
| Jordan | Brooke | Flushing | MI | | |
| Jordan | Lisa | Sterling | VA | 20164 | |
| Jordan | Patricia | Roselle | IL | 60172 | |
| Joseph | Mary | Bradenton | FL | 34207 | |
| Jovanovic | Dejan | Brooklyn | NY | 11217 | |
| Joyce | Benny | Raleigh | NC | 27613 | |
| Gardner | Anthony | Spring Hill | FL | 34606 | |
| Owens | James | Virginia Beach | VA | 23456 | |
| Cseko | Joe | Patterson | NY | 12563 | |
| Hawkins | Thomas | Arlington | TX | 76006 | |
| Higgins | Hugh | Austin | TX | 78759 | |
| Wall | Leavell | Black Mountain | NC | 28711 | |
| Grove | Ralph | Norfolk | VA | 23510 | |
| Skillman | Richard | Vashon | WA | 98070 | |
| Robinson | William | Englewood | CO | 80111 | |
| Weedon | Milton | Tryon | NC | 28782 | |
| Fulmore | Booker | Harrisburg | PA | 17111 | |
| Judge | J. | Williston | VT | 05495 | |
| Judkins | Susan | Tualatin | OR | 97062 | |
| Judkins | John | Tualatin | OR | 97062 | |
| Justice | Charles | Easley | SC | 29640 | |
| Kaether | Jason | Burelson | TX | 76028 | |
| Kalies | Elizabeth | Chapel Hill | NC | 27515 | |
| Kam | Harald | Collegeville | PA | | |
| Kaneko | Tomoe | Malden | MA | 02148 | |
| Kaplan | Nancy | Asbury Park | NJ | 07712 | |
| Karo | Douglas | Durham | NH | 03824 | |
| Kasle | Douglas | Capitola | CA | 95010 | |
| Kates | Lori | Gaylord | MI | 49735 | |
| Katz | David | Portland | OR | 97202 | |
| Kaufman | Tracy | Naugatuck | CT | | |
| Keaster | Gary | Miami | FL | | |
| Keats | Marilyn | Charlotte | NC | 28216 | |
| Keel | Teresa | Garnerville | NY | 10923 | |
| Keheley | Timothy | Rialto | CA | 92376 | |
| Keith | Diana | Rockford | IL | | |
| Keith | Vickie | Huntsville | AL | 35806 | |
| Keltesch | Jodi | Mukwonago | WI | 53149 | |
| Kemraj | Sueann | Oakland | FL | 34787 | |
| Ketring | Heather | Victorville | CA | 92394 | |
| Khan | Sheeraz | Bolingbrook | IL | 60490 | |
| Kiehl | David | Bel Aire | KS | 67226 | |
| Kielian | Gregory | Erie | CO | 80516 | |
| Kilker | Dan | Luzerne | PA | 18709 | |
| King | Chris | Las Vegas | NV | 89112 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| King | Lynn | Richton Park | IL | 60471 | |
| King | Marandell | | | | |
| Kinslow | Travis | Tigard | OR | 97224 | |
| Kirsch | Rebecca | Culver City | CA | 90232 | |
| Kirsch | Noah | New York | NY | 10010 | |
| Kiser | David | Fort Myers | FL | 33919 | |
| Kleiner | Brendon | Valley Stream | NY | | |
| Kline | Norma | Meadville | PA | 16335 | |
| Klisuric | Thomas | Castle Rock | WA | | |
| Kloc | Michael | Macon | GA | 31216 | |
| Kltoz | Steven | Hollywood | FL | 33020-2520 | |
| Kneen | Jason | Portage | MI | 49024 | |
| Koble | Benjamin | York | PA | 17404 | |
| Kocak | Jordan | Minneapolis | MN | 55418 | |
| Koehn | Beth | Milwaukee | WI | 53207 | |
| Kohler | Charles | Traverse City | MI | | |
| Komen | Daniel | San Francisco | CA | 94117 | |
| Korn | Ian | Brooklyn | NY | 11213 | |
| Korte | Barbara | Plymouth | MI | 48170 | |
| Kozloff | Susan | Highland Park | IL | 60035 | |
| Krapivin | Viktor | Stanford | CA | 94305 | |
| Krasny | Robert | Santa Monica | CA | 90402 | |
| Kratovil | Jessica | Piscataway | NJ | 08854 | |
| Krieger | Elazar | Fresh Meadows | NY | 11365 | |
| Krogman | Sandra | | | | |
| Krupnik | Daniel | Chicago | IL | | |
| Kubasiak | Benjamin | Pittsburgh | PA | 15220 | |
| Kuklin | Stephen | Mountain City | TN | | |
| Kukuk | Bradley | Alexandria | VA | 22312 | |
| Kulathungham | Murali | Herndon | VA | 20171 | |
| Kurtz | Susan | Conesus | NY | 14435 | |
| Kurtz | Janet | New Port Richey | FL | | |
| Kushner | Gary | Kalamazoo | MI | 49009 | |
| Kuver | Daphne | Tacoma | WA | 98422 | |
| Labelle | Marcela | Manchester | CT | 06040 | |
| Laguna | Justin | Queen Creek | AZ | 85140 | |
| Lamonica | Ronald | Ashford | CT | 06278 | |
| Laneruot | Lawrence | Ashtabula | OH | 44005 | |
| Lang | Ellen | Glendale | CO | 80246 | |
| Langehaug | Mary | Maddock | ND | 58348 | |
| Lanier | Dawn | Monroe | MI | 48161 | |
| Last | Benjamin | Seattle | WA | 98107 | |
| Latendresse | Jason | Horicon | WI | | |
| Laudato | Matthew | Dulles | VA | 20189-7300 | |
| Law | David | San Diego | CA | 92122 | |
| Leach | Eric | Saco | ME | 04072 | |
| Leblanc | Raymond | Aiea | HI | 96701 | |
| Ledbetter | Richard | | | | |
| Lederman | Vicki | Summit | NJ | 7901 | |

Objections

| Last Name | First Name | City | State/Providence | Zip | Country |
|-----------|-----------|------|------------------|-----|---------|
| Lee | Kenneth | Hyde Park | MA | 02136 | |
| Lemoi | Brandi | Coventry | RI | 02816 | |
| Leveque | Roland | Des Moines | IA | 50312 | |
| Levin | Joshua | Brooklyn | NY | 11238 | |
| Levinson | Noah | North Abington Twp | PA | 18414 | |
| Levy | James | Ridgefield | CT | 06877 | |
| Lewis | Deborah | Charlottesville | VA | 22902 | |
| Lewis | Christopher | Weston | CT | 06883 | |
| Lewis | Donna | Seffner | FL | 33584 | |
| Lewis | Frederick | | | | |
| Lewis | Jennifer | Jacksonville | FL | 32258 | |
| Lewis | Kimberly | Norfolk | VA | 23503 | |
| Lewis | Pamela | | | | |
| Li | Rosa | Durham | NC | 27707 | |
| Lindemann | Jennifer | West Fargo | ND | | |
| Lindgren | Drew | Tacoma | WA | 98402 | |
| Lindsay | Heather | San Antonio | TX | 78247 | |
| Lindsay | Heather | San Antonio | TX | 78247 | |
| Lindsey | Wesley | Tulsa | OK | | |
| Lineberry | Quentin | Franklin | KY | 42134 | |
| Linscheid | Matthew | Vancouver | WA | 98665 | |
| Lipari | Barbara | Costa Mesa | CA | 92627 | |
| Lisk | Bernard | Seneca Falls | NY | 13148 | |
| Liska | John | Austin | TX | 78704 | |
| Liu | Su | Los Angeles | CA | 90064 | |
| Llewellyn | Shanna | Long Beach | CA | 90803 | |
| Lloyd | Lester | Duxbury | MA | 2332 | |
| Locke | Leslie | San Antonio | TX | 78244 | |
| Lockwood | Steven | Owosso | MI | 48867 | |
| Loeb | Roger | Parker | CO | 80134-5145 | |
| Long | Terrence | Chicago | IL | 60630 | |
| Longway | Tracey | Bridgeport | CT | | |
| Lonis | Kimberly | Akron | OH | 44312 | |
| Loo | Jonathan | Germantown | MD | 20874 | |
| Looney | Jennifer | Bristol | TN | | |
| Love | Gary | Seattle | WA | 98115 | |
| Lowden | Brandon | New York | NY | 10034 | |
| Lowe | James | Crestwood | KY | 40014 | |
| Lowell | Austin | West Lafayette | IN | 47906 | |
| Lu | Kathleen | Berkeley | CA | 94703 | |
| Luc | Cheryl | West End | NC | 27376 | |
| Luchetti | Joseph | Bethlehem | CT | 06751 | |
| Ludolph | Mark | Rockford | IL | | |
| Luebke | Angela | Blythe | CA | 92225 | |
| Luongo | Eric | Lackawanna | NY | 14218 | |
| Lutz | Katherine | Old Bridge | NJ | 08857 | |
| Lynch | Barton | Arlington | VA | 22202 | |
| Lynch | Jacob | Pheonix | AZ | | |
| Lynch | Mark | Flat Rock | NC | 28731 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Macabata | Ryan | Fpo | AE | 09834 | |
| Macdonald | Nicholas | Quincy | MA | 02169 | |
| Macinnis | Kennedy | Oakland | CA | 94610 | |
| Maese | Santiago | Salt Lake City | UT | 84108-3171 | |
| Majewski | Marc | Downers Grove | IL | | |
| Maldonado | Kerry | Conway | SC | 29527 | |
| Malone | Evelyn | East Liverpool | OH | 43920 | |
| Mamone | James | Bridgeton | NJ | 08302 | |
| Mandolfo | Samuel | Ralston | NE | | |
| Mandros | Matthew | South Jordan | UT | 84009 | |
| Manian | Susan | San Mateo | CA | 94404 | |
| Mannacio | Eugene | Novato | CA | 94949 | |
| Mansfield | Mark | Cheasapeake | VA | 23322 | |
| Mansfield | Jill | Cheasapeake | VA | 23322 | |
| Mansfield | Neal | Cheasapeake | VA | 23322 | |
| Manter | Alexander | Washington | DC | 20005 | |
| Maranville | Daniel | Fairfield | CT | 06825 | |
| Marcus | Theodore | Rancho Palos Verdes | CA | 90275-4405 | |
| Margelony | Leah | Manchester | CT | 06042 | |
| Mariani | Christine | Bedford | MA | 01730 | |
| Marino | Michael | New York | NY | 10013 | |
| Markle | Ronald | | | | |
| Marks | Marcia | Santa Clarita | CA | 91351 | |
| Marquardt | Jonathan | Miami Lakes | FL | 33014 | |
| Marshall | Qunaf | Jacksonville | FL | 32257 | |
| Marshall | Elizabeth | Oklahoma City | OK | 73162 | |
| Marshall | Robert | Ortonville | MI | 48462 | |
| Martin | Faith | Kansas City | MO | 64114 | |
| Martin | Carolyn | Mabelvale | AR | 72103 | |
| Martin | Daniel | San Antonio | TX | 78223 | |
| Martin | Jeremy | Joplin | MO | 64801 | |
| Martin | Jeremy | Euless | TX | 76040 | |
| Martin | Patrice | Baldwinville | MA | 01436 | |
| Martin | Ronald | Olney | IL | 62450 | |
| Martyn | Terri | Oglesby | IL | 61348 | |
| Marx | John | Smithtown | NY | 11787 | |
| Marx | Victoria | Flint | MI | | |
| Masie | Catherine | Saratoga Springs | NY | 12866 | |
| Mason | Cindy | Austin | TX | 78736 | |
| Mason | Julia | Fairfax | VA | 22030 | |
| Matiut | Samuel | Denver | NC | 28037 | |
| Matson | Carol | Springfield | IL | 62711 | |
| Mattice | Thomas | Modesto | CA | 95350 | |
| Maureemootoo | Peter | Roseville | CA | 95661 | |
| May | Joel | Vancouver | WA | 98664-2903 | |
| Maynard | Rickey | Clinton Township | MI | 48035 | |
| Mcallister | Ira | Austin | TX | 78724 | |
| Mccall | Madison | Charlottesville | VA | 22903 | |
| Mccall | Dorothy | Charlottesville | VA | 22903 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Mccall | William | Phoenix | AZ | 85020-1143 | |
| Mcclain | Deborah | Dallas | TX | 75238 | |
| Mcconnell | Sari | Burlingame | CA | 94010 | |
| Mccormick | Kevin | Montclair | NJ | 07043 | |
| Mccormick | Barbara | Montclair | NJ | 07043 | |
| Mcdonough | Matthew | Franklin | MA | | |
| Mcgarry | Finbar | Colchester | VT | 5446 | |
| Mcgregor | Ann | Chicago | IL | 60640-5934 | |
| Mckenzie | William | Leesburg | FL | 34788 | |
| Mclain | Brian | Ankeny | IA | 50023 | |
| Mclane | Margaret | Belleville | NJ | 07109 | |
| Mcleod | Karen | Irmo | SC | 29063 | |
| Mcloughlin | Kethryn | Peculiar | MO | | |
| Mcmillan | Roy | Curtis Bay | MD | | |
| Mcneely | Alacyn | Carver | MA | 02330 | |
| Mcnickles | Geoffrey | Sanford | ME | 04073 | |
| Meegan | Rebecca | Markham | IL | 60428 | |
| Meidinger | Paul | Lodi | CA | 95241 | |
| Meier | Jane | Bonita | CA | 91902 | |
| Melby | Allan | Roaring River | NC | 28669 | |
| Merino | Diana | Metuchen | NJ | 08840 | |
| Meyer | Alan | Riverside | CA | | |
| Meyer | Amanda | Shawnee | KS | 66216 | |
| Mikolaitis | Mike | Wilkes Barre | PA | 18706 | |
| Miller | Nathan | Grants Pass | OR | 97526 | |
| Miller | Sonja | Portland | OR | 97206 | |
| Miller | David | Portland | OR | 97206 | |
| Miller | Matthew | Cullman | AL | 35055 | |
| Milligan | Maria | Perrysburg | OH | 43551 | |
| Mills | John | Emerson | NJ | | |
| Mills-Thysen | Mark | Sebastopol | CA | 95472 | |
| Milsted | David | Logan, | OH | 43138 | |
| Mims | Ronda | Riverside | CA | 92503 | |
| Mindling | James | Weston | CT | 6883 | |
| Minick | Robert | Hamilton | OH | 45013 | |
| Minter | Timothy | Fort George G. Meade | MD | 20755 | |
| Mitchell | Lauren | Portland | OR | 97218 | |
| Mitchell | Roger | Carrboro | NC | 27510 | |
| Mitchell | William | South Orange | NJ | 07079 | |
| Mitchell | Linda | Valparaiso | IN | 46385 | |
| Mitchell | Richard | Bay Saint Louis | MS | 39520 | |
| Mobley | Renee | Humble | TX | | |
| Molenda | J | Buffalo | NY | 14214 | |
| Monahan | Sara | Cave Creek | AZ | 85331 | |
| Monahan | Sara | Cave Creek | AZ | 85331 | |
| Moncagatta | Claudia | Seattle | WA | 98109 | |
| Mongiat | James | Stone Mountain | GA | | |
| Moore | Charles | Arlington | VA | 22201 | |
| Moore | Linda | Desoto | TX | 75115 | |

Objections

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Moore | Mark | Seneca | SC | 29672 | |
| Moore | Mary | Palm Bay | FL | 32905 | |
| Moore | Paul | Hinsdale | MT | 59241 | |
| Moore | Wendy | Lecanto | FL | 34461 | |
| Moorehead | Stacey | Rochester | NY | 14616 | |
| Morales | Melissa | Orange | CA | 92867 | |
| Morales | Rosendo | Laveen | AZ | 85339 | |
| Moran | Dow | Jersey City | NJ | 07310 | |
| Moreno | Eric | Apple Valley | CA | 92307 | |
| Morgan | Dennis | Greensboro | NC | 27405 | |
| Morris | James | San Mateo | CA | 94402 | |
| Morris | Felicia | St George | UT | 84771 | |
| Morrison | Robert | Marietta | GA | 30064 | |
| Morton | Corwin | Rulo | NE | 68431 | |
| Morton | Henry | New York | NY | 10128 | |
| Moscato-Goodpastor | Elizabeth | Indianapolis | IN | 46220 | |
| Mullane | Jonathan | Cambridge | MA | 02138 | |
| Mullins | Steven | Richardson | TX | | |
| Munson | Morgan | Baton Rouge | LA | 70806 | |
| Murch | Deborah | North Chelmsford | MA | | |
| Murphy | Kevin | Glen Allen | VA | 23059 | |
| Murphy | John | Sparks | NV | 89434 | |
| Myers | John | Clarkston | GA | 30021 | |
| Myers | Joan | Long Beach | CA | 90802 | |
| Myers | Sheila | Hermitage | PA | 16148 | |
| Nadler | Benjamin | Modiin | ISRAEL | 6167887 | ISRAEL |
| Namoski | Christine | Brunswick | OH | 44212 | |
| Namovic | Leanna | St. Louis | MO | 63108 | |
| Namovic | Jonathan | Sanibel | FL | 33957 | |
| Namovic | John | Sanibel | FL | 33957 | |
| Narayan | Akshay | Cambridge | MA | 1239 | |
| Navarro | Christina | Highland | NY | 12528 | |
| Naylor | Rachel | Layton | UT | 84040 | |
| Neal | Harrison | Springfield | VA | 22153 | |
| Neil | David | Garner | NC | | |
| Neuman | Alex | East Windsor | NJ | 08520 | |
| Neumann | Alex | Lithia Springs | GA | 30122 | |
| Newby | Robert | Jersey City | NJ | 07304 | |
| Newhart | Erica | Arlington | TX | 76012 | |
| Neyens | Sara | Rock Island | IL | | |
| Neyman | Yelena | Richmond Hts | OH | 44143 | |
| Nguyen | Ly | San Francisco | CA | 94117 | |
| Nichols | Kelly | Reno | NV | 89511 | |
| Nickerson | Desirea | Katy | TX | 77450 | |
| Nickolls | Robin | Vero Beach | FL | 32960 | |
| Nitkin | Benjamin | Centennnial | CO | 80112 | |
| Norris | Carol | Glade Valley | NC | 28627 | |
| North | Matthew | Hampton | VA | 23699 | |
| Nosek | Carl | Denver | CO | 80212 | |

Objections

| Last Name | First Name | City | State/Providence | Zip | Country |
|-----------|-----------|------|------------------|-----|---------|
| Nowyj | Paul | Wynnewood | PA | 19096 | |
| Obrien | Arthur | Kansas City | MO | | |
| Odem | Amy | Lakeland | FL | 33810 | |
| Odem | Anna | Lakeland | FL | 33810 | |
| Odem | Steve | Lakeland | FL | 33810 | |
| Odem | Vicky | Lakeland | FL | 33180 | |
| Oechslin | Kristin | Charlotte | NC | 28205 | |
| Offenbach | Seth | Bronx | NY | 10471 | |
| Ogden | Simon | New York | NY | 10010 | |
| Ohara | Catherine | North Tonawanda | NY | 14120 | |
| Olivo | Amy | Surprise | AZ | 85378 | |
| Olsen-Ecker | Britt | Baltimore | MD | 21218 | |
| Omara | Virginia | Weymouth | MA | 02188 | |
| Onkst | Claudia | Santa Clarita | CA | 91351 | |
| Orlando | Dominic | Lisle | IL | 60532 | |
| Ort | Tina | Deltona | FL | 32725 | |
| Overton | Thomas | Seattle | WA | 98103 | |
| Owens | Denny | San Pablo | CA | 94806 | |
| Padjen | Sheryl | Salt Lake City | UT | 84121-2682 | |
| Palmer | Tania | Prior Lake | MN | | |
| Pan | Arthur | Raleigh | NC | 27607 | |
| Parker | Cheryl | Semmes | AL | 36575 | |
| Parker | Patrick | Columbus | | 43228 | |
| Parker | Tamara | Derby | KS | 67037 | |
| Parr | Nancy | Cypress | TX | 77429 | |
| Paslay | Judy | Malakoff | TX | 75148 | |
| Passeri | Joseph | Worcester | MA | 01606 | |
| Patten | Julie | Chiloquin | OR | | |
| Patterson | Dean | New York | NY | 10009 | |
| Patton | Deborah | Lavale | MD | 21504 | |
| Patton | Josh | Birmingham | AL | 35242 | |
| Payne | Donnie | Clarkston | MI | 48348 | |
| Payne | Lori | Mt. Juliet | TN | 37122 | |
| Payton | Louis | Fort Mc Coy | FL | 32134 | |
| Peck | Deana | Phoenix | AZ | 85016 | |
| Peeler | Kate | North Hills | CA | 91343 | |
| Pena | Katherine | Coral Gables | FL | 33134 | |
| Pena | Christian | Coral Gables | FL | 33134 | |
| Pengra | Patricia | Pasadena | CA | 91104 | |
| Permar | Jeffrey | Reidsville | NC | 27320 | |
| Perotti | Gloria | Ontario | NY | 14519 | |
| Peter | Brian | Chevy Chase | MD | 20815 | |
| Peters | Margaret | Los Angeles | CA | 90066 | |
| Peterson | Charles | Colorado Springs | CO | 80903 | |
| Peterson | Walter | Middlebury | CT | 06762 | |
| Peterson | Jean | Middlebury | CT | 06762 | |
| Peterson | Sonja | Spokane Valley | WA | 99206 | |
| Peterson | Robert | Dallas | TX | 75208 | |
| Peterson | Ron | West Jordan | UT | 84088 | |

Objections

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Pevey | William | Pembroke | GA | 31321 | |
| Pfahl | Raymond | Cleveland | OH | 44144 | |
| Phelps | Jennifer | Des Moines | IA | 50311 | |
| Phillis | Deaun | Wichita | KS | 67208 | |
| Pierce | Colin | Philadelphia | PA | 19146 | |
| Pilipenko | Oleg | Solon | OH | 44139 | |
| Pilon | Richard | Bartlett | TN | | |
| Piper | Michael | Marblehead | MA | 01945 | |
| Piper | Derek | Greenwood | IN | 46142 | |
| Plontus | Janet | Royal Oak | MI | | |
| Plumb | Peter | Puyallup | WA | 98375 | |
| Pomerantz | James | Westport | IN | 47283 | |
| Pomrehn | Gregory | Seattle | WA | 98108 | |
| Porta | Megan | York | PA | 17406 | |
| Poskey | Judith | Zionsville | IN | 46077 | |
| Post | Richard | Fort Wayne | IN | 46835 | |
| Potter | Joey | Windsor Heights | IA | 50324 | |
| Praden | Michele | Mobile | AL | 36609 | |
| Prasad | Krishna | Flower Mound | TX | 75022 | |
| Preston | Debra | Orlando | FL | 32819 | |
| Price | Donna | Spring | TX | | |
| Price | Lonny | Terre Haute | IN | 47885 | |
| Przybylo | Nathan | Neenah | WI | 54956 | |
| Quick | Mary | Chapel Hill | NC | | |
| Quinn | Alison | Tallahassee | FL | 32303 | |
| Rafael | Gunta | Hanover Park | IL | 60133 | |
| Ragatz | Nancy | Fenton | MI | 48430 | |
| Rager | Cathy | Elkton | KY | 42220 | |
| Rahenkamp | Daniel | Tampa | FL | 33613 | |
| Raines | Bethanie | Lodi | WI | 53555 | |
| Rak | Brian | Piscataway | NJ | 08854 | |
| Ramage | Shelley | Nebraska City | NE | | |
| Ramey | Melissa | Lexington | GA | 30648 | |
| Ramirez | Michael | Bakersfield | CA | 93304 | |
| Ramirez | Nadine | Chino | CA | 91710 | |
| Ramirez-Coleman | Rosa | Lodi | CA | 95242 | |
| Ramos | Edith | Chicago | IL | 60644 | |
| Ramos | Rosa | Chicago | IL | 60609 | |
| Rasmussen | Craig | Vashon | WA | 98070 | |
| Rausher | Mitchell | Boca Raton | FL | 33487 | |
| Raymond | Jeffrey | Millbury | MA | 01527 | |
| Rebeta | Michael | Cleveland | OH | 44104-5643 | |
| Redmon-Franklin | Kaitlyn | Rocklin | CA | 95677 | |
| Reed | Charles | Kansas City | MO | 64106 | |
| Reed | Christopher | Berkeley | CA | 94703 | |
| Reed | Larry | Downey | Ca | | |
| Reese | Vail | San Francisco | CA | 94114 | |
| Regue | Peter | San Francisco | CA | | |
| Rehg | Todd | Saint Louis | MO | 63129 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Reichel | Nastassia | Austin | TX | 78748 | |
| Reid | Matthew | New York | NY | 10024 | |
| Reiff | Linda | Kingston Springs | TN | 37082 | |
| Reskiewicz | Sue | | | | |
| Reyes | Michael | San Leandro | CA | | |
| Reynolds | Kathleen | Camp Sherman | OR | 97730 | |
| Reynoso | Benjamin | San Diego | CA | 92109 | |
| Reznichek | Patricia | Manitowoc | WI | 54220 | |
| Rhyne | Brenda | Big Spring | TX | 79720 | |
| Rhyne | Hugh | Big Spring | TX | 79720 | |
| Richards | Melissa | Dayton | OH | 45415 | |
| Richardson | Marcus | Mobile | AL | 36613-3916 | |
| Richland | Shea | Prescott | AZ | 86303 | |
| Richmond | Bert | Athens | GA | 30606 | |
| Richmond | Kay | Athens | GA | 30606 | |
| Rickard | Peter | Rochester | MA | 02770 | |
| Rimar | Gary | Arlington | VA | 22204 | |
| Rios | Dawn | Riverbank | CA | 95367 | |
| Ritenour | Keri | Strasburg | VA | 22657 | |
| Ritner | Robert | San Clemente | CA | 92672 | |
| Roberson | Cyndi | Victoria | TX | | |
| Roberts | James | Marietta | GA | 30064 | |
| Roberts | Rose | High Falls | NY | | |
| Robinson | Eric | Portland | OR | 97239 | |
| Rocheleau | Jessica | Maple Grove | MN | 55369 | |
| Rockcliff | Mara | Lancaster | PA | 17603 | |
| Rockliff | Mara | Lancaster | PA | 17603 | |
| Rodgers | Elizabeth | Boise | ID | 83702 | |
| Rogers | Stephen | Bloomfield | CT | 06002 | |
| Rogers | William | Mountain View | CA | 94043 | |
| Rogers | Lisa | Mountain View | CA | 94043 | |
| Rogers | Carrie | Mount Laurel | NJ | 08054 | |
| Rogers | Toli | | | | |
| Rohrbeck | Cynthia | Washington | DC | 20008 | |
| Rooney | Peter | Washington | DC | 20003 | |
| Roth | Margaret | Havertown | PA | 19083 | |
| Rottman | Benjamin | Pittsburgh | PA | 15201 | |
| Rudo-Hutt | Brian | Jersey City | NJ | 07302 | |
| Rush | Niesha | Columbus | MS | 39702 | |
| Russ | Elizabeth | Cincinnati | OH | 45226 | |
| Ryan | Ann | Doral | FL | 33178 | |
| Sallis | Randal | Lebanon | TN | 37087 | |
| Salonis | Jonathan | Toms River | NJ | 08753 | |
| Salsman | Carolyn | Hot Springs | AR | 71913 | |
| Salts | Amy | Buford | GA | 30519 | |
| Saltzman | Zachary | New York | NY | 10023 | |
| Sancimino | Catherine | New York | NY | 10014 | |
| Sandberg | Angela | Melbourne | FL | 32901 | |
| Sanders | Cicki | Hudson | FL | 34667 | |

Objections

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Sanders | Dawn | Carmichael | CA | 95608 | |
| Santiago | Deborah | Fernandina Beach | FL | 32034 | |
| Sapiro | David | King George | VA | 22485 | |
| Sardinha | Carol | Ansonia | CT | | |
| Sarnie | Christian | Brighton | MA | 02135 | |
| Saxton | April | Broken Arrow | OK | 74012 | |
| Scales | Stacy | Napa | CA | 94558 | |
| Scarlett | Caleb | Charleston | SC | 29492 | |
| Schatz | Michael | North Wales | PA | 19454 | |
| Scheffler | Troy | Merrifield | MN | 56465 | |
| Scheriff | John | Babylon | NY | 11704 | |
| Schilke | Erik | Middletown | CT | | |
| Schlagle | Michael | Point Pleasant | NJ | 08742 | |
| Schlene | Eric | West Lafayette | IN | | |
| Schnabel | Bret | Sparta | MI | | |
| Schneider | Jon | Oxnard | CA | 93036 | |
| Schomburg | Susan | Chicago | IL | 60640 | |
| Schrage | David | Anderson | SC | | |
| Schreiber | Paul | Brooklyn | NY | 11217 | |
| Schroeder | Leigh | Seattle | WA | 98146 | |
| Schroeder | Kathleen | Bend | OR | 97702 | |
| Schroeder | Jennifer | Blue Mound | IL | 62513 | |
| Schumacher | Richard | Richardson | TX | 75083-5526 | |
| Schwab | Judyann | Oak Forest | IL | 60452 | |
| Scott | Jens | Keller | TX | 76248 | |
| Scott | Lawrence | Belchertown | MA | 01007 | |
| Scribner | John | Sacramento | CA | | |
| Scripps | Kerry | Newaygo | MI | 49337 | |
| Scroggins | Joanna | Borger | TX | 79007 | |
| Scrogham | Ronald | Irving | TX | 7506-1284 | |
| Searles | Queen | Burbank | CA | 91510-6935 | |
| Seaton | Calvin | N Chesterfield | VA | 23235 | |
| Segur | Anna | Boulder | CO | 80301 | |
| Seidenspinner | Jeff | Berlin | MD | 21811 | |
| Semsak | Daniel | Bellingham | WA | 98229 | |
| Seshardri | Amita | San Francisco | CA | 94117 | |
| Shaffner | Thomas | Highlands | NC | 28741 | |
| Shank | William | Pittsburgh | PA | 15206 | |
| Shapiro | Ralph | Rohnert Park | CA | 94928 | |
| Sharpe | Ashaki | Walnut Grove | MS | 39189 | |
| Sheehan | Christine | Joliet | IL | 60435 | |
| Sheets | Billy | Newberg | OR | 97132 | |
| Sheridan | James | Agawam | MA | 01001 | |
| Sheridan | Shaun | Benton | AR | 72015 | |
| Shorf | Clifford | The Colony | TX | 75056 | |
| Shunk | Kathleen | Dayton | OH | 45419 | |
| Sibley | Patricia | Reardan | WA | | |
| Sides | Tracy | Dallas | TX | 75214 | |
| Sides | Tracy | Dallas | TX | 75214 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Silander | Olli | Virginia Beach | VA | | |
| Simmons | Candace | Smyrna | TN | 37167 | |
| Simon | David | Chicago | IL | 60659 | |
| Sinclair | Alan | Santa Cruz | CA | 95060 | |
| Singer | Debra | Anderson | IN | 46016 | |
| Sirer | Emin | Ithaca | NY | 14853 | |
| Slater | Caleb | Davenport | FL | 33837 | |
| Slayton | Thomas | Alexandria | VA | 22305 | |
| Slayton | Cheryl | Alexandria | VA | 22305 | |
| Small | Ann | Humble | TX | 77346 | |
| Smat | Robert | Wauwatosa | WI | 53226 | |
| Smit | Christine | Bowie | MD | 20720 | |
| Smith | Jack | Marana | AZ | 85658 | |
| Smith | Amy | Sebring | FL | 33870 | |
| Smith | Darell | Eugene | OR | 97405 | |
| Smith | Donald | Philadelphia | PA | 19136 | |
| Smith | Ethan | Waterloo | NY | 13165 | |
| Smith | Jacqueline | | | | |
| Smith | Mary | Baxter Springs | KS | 6671 | |
| Smith | Melissa | Sugar Hill | GA | 30518 | |
| Smith | Nathaniel | Brooklyn | NY | 11222 | |
| Smith | Robert | Ada | MN | 56510-1542 | |
| Smith | Shalene | Pahrump | NV | 89048 | |
| Smith | Yvonne | Freemont | OH | 43420 | |
| Smokowicz | Leslie | Martinsburg | WV | 25404 | |
| Snell | Thomas | New York | NY | 10021 | |
| Snell | Rachel | Billings | MT | 59102 | |
| Snyder | Jordan | Jackson | MI | 49203 | |
| Sokol | Matthew | Magnolia | TX | 77354 | |
| Sorrell | Karen | Falmouth | KY | 41040 | |
| Spalding | Mary | Louisville | KY | 40217 | |
| Sparling | Andrew | Sunnyside | NY | 11104 | |
| Spear | Gillian | Brooklyn | NY | 11211 | |
| Specht | Laurance | Brooklyn | NY | 11218 | |
| Speed | Nathan | Lakeport | CA | 95453 | |
| Spicher | Kristina | Port Orchard | WA | 98367 | |
| Spiegel | Lynda | Forest Hills | NY | 11375 | |
| Spiker | Andrew | West Lafayette | IN | 47906 | |
| Sprowles | Mary | Fair Oaks | CA | 95628-2909 | |
| Srikanth | Kannan | Columbus | OH | 43202 | |
| Stack | Steven | Mount Pleasant | SC | 29466 | |
| Stansbury | Wade | Glenwood City | WI | 54013 | |
| Stark | Pamela | Kansas City | KS | 66112 | |
| Starling | Mike | Johnston City | IL | 62951 | |
| Starr | Danielle | Houston | TX | 77079 | |
| Starr | Stephen | Ambler | PA | 19002 | |
| Stasek | Dawn | | | | |
| Stasek | Dawn | | | | |
| Stasiowski | Beth | Eldersburg | MD | 21784 | |

Objections

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Staudacher | Sandy | Ocala | FL | 34473 | |
| Steele | Amy | Easley | SC | 29640 | |
| Steele | Emily | Columbia | MD | 21044 | |
| Steele | Michael | Redding | CA | | |
| Stephens | Lynda | Charlotte | NC | 28270 | |
| Stevens | John | Taylor | MI | 48180 | |
| Stocks | Tina | Durant | OK | 74701 | |
| Stoecker | Andrew | Encinitas | CA | 92024 | |
| Stone | Roger | Peoria | IL | | |
| Stonebarger | Gilbert | Henderson | NV | 89012 | |
| Stoner | Allison | Fort Lauderdale | FL | 33308 | |
| Storey | Sharon | Sant Helenes | OH | 97051 | |
| Strickland | Ursula | Ozark | AL | 36360 | |
| Strobl-Ban | Heidi | Southfield | MI | 48033 | |
| Struse | Heidi | Albuquerque | NM | 87016 | |
| Stuart | Ludwig And Janice | Cary | NC | 27511-4713 | |
| Stubbs | Donald | Gambrills | MD | 21054 | |
| Sturges | James | Somerville | MA | 02144 | |
| Sucov | Andrew | Cranston | RI | 02905 | |
| Suderski | Jennifer | Hammond | IN | 46324 | |
| Sullivan | Sean | Arlington | VA | 22204 | |
| Summers | Ivy | Mountain City | TN | 37683 | |
| Sussino | Donita | Tobyhanna | PA | 18466 | |
| Sutton | Edward | Seattle | WA | 98101 | |
| Swan | Jack | Henderson | NV | 89074 | |
| Swann | Judith | Ithaca | NY | 14850 | |
| Sypal | Christine | Lincoln | NE | 68510 | |
| Szum | John | Dayton | OH | 45433 | |
| Szymanski | Witold | New York | NY | 10019 | |
| Talero | Daniel | Boulder | CO | 80305 | |
| Talley | Curtis | Mesquite | NV | | |
| Talsania | Sonali | Miami | FL | 33137 | |
| Tan | Phail | Shakopee | MN | 55379 | |
| Tanner | Rema | Nashville | TN | 37216 | |
| Tapp | Jason | 76530 Baden-Baden | | | Germany |
| Tarczy | Paul | Davis | CA | 95616 | |
| Tauraso | Michael | Bothell | WA | | |
| Taylor | Karen | Fort Worth | TX | | |
| Tenant | Kristin | West Allis | WI | 53227-2319 | |
| Terk | Daniel | Leominster | MA | 01453 | |
| Tesch | Lori | Ortonville | MI | 48462 | |
| Tharp | Tawnya | Wampum | PA | 16157 | |
| Theodore | Julia | Ocean City | NJ | 08226 | |
| Theodore | Steven | Ocean City | NJ | 08226 | |
| Thibodeaux | Jeffery | Lake Charles | LA | 70601 | |
| Thomas | Randall | Nashville | TN | 37203 | |
| Thomas | Gretchen | Bloomington | MN | 55420 | |
| Thomas | James | Kingsport | TN | 37660 | |
| Thomas | John | Mineola | BY | 11501 | |

| Last Name | First Name | City | State/Providence | Zip | Country |
|-----------|-----------|------|------------------|-----|---------|
| Thomas | Sheena | Des Moines | IA | | |
| Thomas | Tuesday | Los Zngekes | CA | 90016 | |
| Thompson | Brandi | Waynesboro | VA | 22980 | |
| Thompson | Valorie | Church Hill | TN | 37642 | |
| Thompson | Zachary | Denver | CO | 80222 | |
| Tiscareno | Vanessa | Whittier | CA | 90603 | |
| Tisdale | Sallie | Portland | OR | 97213 | |
| Tittman | Carol | Danbury | CT | 06811-4220 | |
| Toler | Lisa | Pomona | MO | 65789 | |
| Tomlinson | Linda | Wellsboro | PA | 16901 | |
| Trainer | Amanda | Marlinton | WV | 24954 | |
| Treadwell | Fredrick | Snow Camp | NC | 27349 | |
| Trice | Norlene | Weeki Wachee | FL | 34614 | |
| Trimborn | Georg | Skokie | IL | 60076 | |
| Trinka | Bryce | Weston | CT | 06883 | |
| Trobliger | Robert | Fords | NJ | 08863 | |
| Trogdon-Livingston | Loretta | Gastonia | NC | 28054 | |
| Truesdell | Lydia | Niagara Falls | NY | 14304 | |
| Tucker | Ezra | Portland | OR | 97239 | |
| Tucker | Michele | Sun City | CA | 92586 | |
| Turner | David | Tallahassee | FL | 32310 | |
| Turnquist | Linda | Davis | CA | 95616 | |
| Tuttle | Trinity | San Diego | CA | 92109 | |
| Tuttle | Lori | Hillsboro | NH | 03244 | |
| Twitchell | Nathan | Morristown | TN | | |
| Tyer | Rhea | Cordova | TN | 38016 | |
| Tyvand | James | Sunriver | OR | 97707 | |
| Ugwumba | Chidozie | Denver | CO | 80204 | |
| Uhl | Jenna | Rochester | NY | 14622 | |
| Underwood | Guillermina | England | AR | 72046 | |
| Unick | Lee | Lynden | WA | 98264 | |
| Uselmann | Gregory | Hartland | WI | 53029 | |
| Ussery | Gary | Wellford | SC | 29385 | |
| Utter | Alexander | Hawthorne | CA | 90250 | |
| Valdovinos | Marco | Oxnard | CA | 93036 | |
| Valverde | Jonathan | Roy | Wa | 98580 | |
| Vance | Robin | San Leandro | CA | 94578 | |
| Vanet | Judi | Overland Park | KS | 66212 | |
| Vannett | Elizabeth | Helotes | TX | | |
| Vaughan | Anne | Berwick | ME | 03901 | |
| Vaughan | Robin | Braidwood | IL | 60408 | |
| Vaughn | Matthew | Austin | TX | 78751 | |
| Vecchio | Vincent | Hammonton | NJ | 08037 | |
| Viggiano | David | Roswell | GA | | |
| Villanueva | Haydee | Bronx | NY | 10456 | |
| Villarreal | Christian | Murrieta | CA | 92562 | |
| Viverito | Jaimie | Boynton Beach | FL | 33436 | |
| Vogel | Kathleen | Irvine | CA | 92603 | |
| Vonck | Marlice | Lexington | VA | 24450 | |

Objections

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Vore | Spencer | Longmont | CO | 80501 | |
| Vore | Spencer | Longmont | CO | 80501 | |
| Wade-Evans | Todd | Belleville | IL | 62220 | |
| Wagner | Tristin | Portland | OR | 97227 | |
| Wagner | Lauren | Spring Grove | IL | 60081 | |
| Wagner | Shaun | Arlington | TX | 76010 | |
| Waits | Kattina | Dublin | TX | 76446 | |
| Wakeford | Cynthia | Highland | MI | 48357-3550 | |
| Waldorf | Frank | Hazlet | NJ | 07730 | |
| Walker | Melissa | Spartanburg | SC | 29302 | |
| Walker | Breset | New York | NT | 10024 | |
| Walker | Cipeo | Jacksonville | FL | 32202 | |
| Walker | Richard | Sparks | NV | | |
| Walker | Sheryl | Carbondale | IL | 62901 | |
| Wallis | Elizabeth | Tucson | AZ | 85718 | |
| Walsh | Cassey | Branford | CT | 06405 | |
| Walters | Jeffrey | Atlanta | GA | 30316 | |
| Walthall | John | Scottsville | NY | 14546 | |
| Walton | Jeffrey | Pasadena | MD | 21122 | |
| Walton | Deane | Brownsville | TN | 38012 | |
| Walton | Laurel | Staten Island | NY | 10301 | |
| Walton | Laurel | Staten Island | NY | 10301 | |
| Wann | Kristi | Broken Arrow | OK | 74014 | |
| Ward | Ryan | Broken Bow | NE | | |
| Ward | Susan | Jefferson | MD | 21755 | |
| Ward | Tameka | Oak Park | MI | 48237 | |
| Ware | Lewis | Montgomery | AL | 36106 | |
| Warihay | Doreen | Cape Coral | FL | 33904 | |
| Wasserman | Steven | Charlottesville | VA | 22903 | |
| Watkins | David | Salt Lake City | UT | 84117 | |
| Watson | Brian | Kent | WA | 98042 | |
| Weaver | Nicholas | Napa | CA | 94558 | |
| Webster | Kimberly | New Paltz | NY | 12561 | |
| Weedon | Jacquelyn | Tryon | NC | 28782 | |
| Wehner | Karen | Sarasota | FL | 34236 | |
| Weigel | Jonathan | Spanaway | WA | 98387 | |
| Weimann | Rc | Mims | FL | | |
| Weinstein-Raun | Benjamin | Berkeley | CA | 94704 | |
| Weintraub | David | Edison | NJ | 8817 | |
| Wells | Matt | Clayton | NC | 27527-8911 | |
| Wendt | Alan | Tucson | AZ | 85712 | |
| Wendt | Cheryl | Rochester | NY | 14606 | |
| West | Mikell | Corpus Christi | TX | 78413 | |
| White | Kim | Los Angeles | CA | 90042 | |
| White | Amy | Parlin | NJ | 08859 | |
| White | Connie | Bessemer City | NC | | |
| White | Denise | Suwanee | GA | 30024 | |
| Whiteman | Candace | Halfmoon | NY | | |
| Whitfield | Gregory | Greenville | NC | 27834 | |

Objections

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Whitlock | Kevin | Interlachen | FL | 32148 | |
| Wiegand | Amy | White Plains | NY | 10606-3320 | |
| Wier | Jennifer | College Station | TX | 77845 | |
| Wight | Peter | West Haven | CT | 06516 | |
| Wilcox | Samantha | Kittery | ME | 03904 | |
| Wilcoxon | Bruce | Gilbert | AZ | 85295 | |
| Wilcoxson | Jane | Woodward | OK | 73801 | |
| Wilhelm | Heidi | Madison | WI | 53704 | |
| Williams | David | Tulsa | OK | 74135 | |
| Williams | Lisa | Newport | OR | 97365 | |
| Williams | Clathyn | Tacoma | Wa | 98494 | |
| Williams | Jesse | Ammon | ID | | |
| Williams | Mary | Indianapolis | IN | | |
| Williams | Rhonda | Atwater | CA | 95301 | |
| Williamson | Ronald | Endwell | NY | 13760 | |
| Willis | Clare | San Francisco | CA | 94114 | |
| Willms | Steven | Anniston | AL | 36201 | |
| Wilson | Christiana | Newport News | VA | 23602 | |
| Wilson | Elaine | Manassas | VA | 20110 | |
| Wilson | Matthew | Bandy | VA | 24602 | |
| Wimmer | Dean | Telford | PA | 18969 | |
| Wink | Graham | Evansville | IN | 47725 | |
| Wise | Rachel | North Wales | PA | 19454 | |
| Wisler | Dale | Atkinson | NH | 3811 | |
| Witt | Brian | Berkeley | CA | 94703 | |
| Wittman | David | Davis | CA | 95616 | |
| Wolfe | Charles | Plano | TX | 75075 | |
| Wolfe | John | Seattle | WA | 98122 | |
| Wolff | Megan | Brooklyn | NY | 11215 | |
| Womble | Franklin | Cincinnati | OH | 45236 | |
| Wong | Kenneth | Alhambra | CA | 91803-2945 | |
| Woodson | Steve | North Kansas | MO | 64116 | |
| Woodward | Susan | Canton | GA | 30114 | |
| Worden | Robert | Clearwater | FL | 33763 | |
| Wright | Danita | Washington | DC | 20020 | |
| Wright | Jonathan | Nashville | TN | 37211 | |
| Wussick | Nita | Washington | PA | 15301 | |
| Wysocki | John | Farmington Hills | MI | 48335 | |
| Yantz | Matthew | Revere | MA | 02151 | |
| Yeast | Emily | Clarksville | TN | 37042 | |
| Yetter | Nancy | Jersey Village | TX | | |
| Yip | Filip | New York | NY | 10024 | |
| Young | Melissa | Jacksonville | FL | 32210 | |
| Yu | Dennis | San Francisco | CA | 94107 | |
| Zabawar | Nicholas | Warwick | RI | 02888 | |
| Zadworski | Monica | Citrus Heights | CA | 95621 | |
| Zajac | Andrew | Lakewood | OH | 44107 | |
| Zamoyta | Ruth | Millburn | NJ | 07041 | |
| Zapata | Richard | Corpus Christi | TX | 78415 | |

Objections

| Last Name | First Name | City | State/Providence | Zip | Country |
|---|---|---|---|---|---|
| Zawieruszynski | Darlene | Port Saint Lucie | FL | 349353 | |
| Zenonos | Leonidas | Orleans | VT | 05860 | |
| Zielinski | Vincent | | | | |
| Zimberoff | Rafael | Seattle | WA | 98118 | |
| Ziolkowski | Anthony | Manville | RI | 02838 | |
| Zolno | Sherene | Vashon | WA | 98070 | |
| Zorrilla | Edward | Artesia | CA | 90701 | |
| Zyph-Hursh | Katherine | Prosser | WA | 99350 | |