IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | |
|---|---|
| IN RE: EQUIFAX INC. CUSTOMER DATA SECURITY BREACH LITIGATION | Case No. 1:17-md-2800-TWT<br><br>CONSUMER ACTIONS |

## DECLARATION OF JENNIFER M. KEOUGH SUBMITTED IN ACCORDANCE WITH THE COURT'S DECEMBER 6, 2019 ORDER REGARDING [899] NOTICE OF FILING

I, JENNIFER M. KEOUGH, declare as follows:

1.     I am the Chief Executive Officer ("CEO") of JND Legal Administration LLC ("JND").   The Court appointed JND as the Settlement Administrator[1] in its Order Directing Notice, dated July 22, 2019 ("Order"), to perform the duties set forth in the Settlement Agreement and Release ("Settlement Agreement") in the above-captioned action (the "Action").   This Declaration is based on my personal knowledge, as well as upon information provided to me by experienced JND employees and counsel for the Plaintiffs and Defendants

---

[1] Capitalized terms used and not otherwise defined herein shall have the meanings given such terms in the Settlement Agreement and Release.

("Counsel") in the Action, and if called upon to do so, I could and would testify competently thereto.

2.      In accordance with the Court's Order Regarding [899] Notice of Filing, attached hereto as Exhibit A is a true and correct copy of a modified version of Exhibit A to my prior declaration entitled "Declaration of Jennifer M. Keough Enclosing Objections and Opt-Out Requests Received" (Doc. 899-2).  This Exhibit A indicates whether (a) the Settlement Class Member objector or objector's counsel plans to appear at the Fairness Hearing on December 19, 2019 and (b) the objection is potentially invalid as not meeting the requirements set forth in the July 22, 2019 Order (Doc. 742).


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on December 12, 2019, in Seattle, Washington.

JENNIFER M. KEOUGH

EXHIBIT A

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Aaron | Matthew | Kensington | MD | 20895 | | N | Y |
| Abdullah | Nafeesah | Chicago | IL | 60661 | | N | Y |
| Acone | Angela | Taylors | SC | 29687 | | N | Y |
| Adams | Elizabeth | Americus | GA | 31719 | | N | Y |
| Adams | Lee | Tallahassee | FL | 32303 | | N | N |
| Adams | Nicole | San Angelo | TX | 76905 | | N | Y |
| Adams | Tina | Girard | PA | 16417 | | N | Y |
| Aguilar | Jaime | Chesterton | IN | 46304 | | N | Y |
| Ahmed | Priom | Brooklyn | NY | | | N | Y |
| Akeley | Lee | Ocala | FL | 34473 | | N | Y |
| Akin | Laronda | Benton | IL | 62812 | | N | Y |
| Akkern | James | Sheboygan | WI | 53081 | | N | N |
| Alam | Mohammad | Brooklyn | NY | 11232 | | N | Y |
| Albinda | Stephen | Phoenix | AZ | 85044 | | N | Y |
| Albrecht | David | West Hollywood | CA | 90069 | | N | Y |
| Alexander | Eldridge | Ann Arbor | MI | 48106 | | N | N |
| Alford | Michael | Calimesa | CA | | | N | Y |
| Allen | Colleen | Hartland | WI | 53029 | | N | Y |
| Allen | Darnell | Coeur D Alene | ID | 83814 | | N | Y |
| Allen | Kaitlyn | Millers Falls | MA | 01349 | | N | Y |
| Allen | Rosa | Zachary | LA | 70791 | | N | Y |
| Allman | Stacy | Rapid City | SD | 57702 | | N | Y |
| Allred | Loretta | Saint Clair Shores | MI | 48081 | | N | Y |
| Alvarez | Maria | Fresno | CA | 93722 | | N | Y |
| Amador | Raymundo | Edinburg | TX | 78542 | | N | Y |
| Amic | Kimberly | Pittsburgh | PA | 15205-4707 | | N | Y |
| Amon | Richard | Riverdale | GA | 30274 | | N | Y |
| Anderson | Jesse | Fort Worth | TX | 76108 | | N | Y |
| Anderson | Kimberly | Morton | IL | 61550 | | N | Y |
| Anderson | Mary | Summerville | SC | | | N | Y |
| Anderson | Michelle | Otis Orchards | WA | 99027 | | N | Y |
| Anderson | Patricia | Princeton | NC | 27569 | | N | Y |
| Anderson | Roy | Horn Lake | MS | 38637 | | N | Y |
| Andrews | Christopher | Livonia | MI | 48153-0394 | | Y | N |
| Andriotis | Sunilda | Elmhurst | NY | 11370 | | N | Y |
| Anecito | Scott | Chander | AZ | 85248 | | May | Y |
| Anglin | Clarence | Metairie | LA | 70002 | | N | Y |
| Anholt | Eric | Portland | OR | 97202 | | N | Y |
| Apjok | Scott | Troutville | VA | 24175 | | N | Y |
| Armstrong | Dennis | Port Washington | WI | 53074 | | N | Y |
| Armstrong | Michael | Riverside | CA | | | N | Y |
| Arnwine | Brandon | Kodak | TN | 37764 | | N | Y |
| Arrants | Andrew | Port Orchard | WA | 98367 | | N | Y |
| Arslan | Engin | Sparks | NV | 89434 | | N | Y |
| Ashley | Wendy | Newburgh | IN | 47630 | | N | Y |
| Attig | David | Savoy | IL | 61874 | | N | Y |
| Aylor | Pamela | Sun City Center | FL | 33573 | | N | N |
| Aylsworth | Jason | Maricopa | AZ | 85139 | | N | N |
| Baggett | Patrick | Carrollton | TX | 75006 | | May | N |
| Bagnato | Ellen | Broomfield | CO | 80023 | | N | Y |
| Bahnfleth | Doreen | Hudson | FL | 34667 | | N | Y |
| Bailey | Elaine | Barto | PA | 19504 | | N | Y |
| Bailey | Elaine | Barto | PA | 19504 | | N | Y |
| Baize | Barbara | Rutherfordton | NC | 28139 | | N | Y |
| Baker | Jeff | Northbrook | IL | 60062 | | May | Y |
| Baker | Tammie | Edwardsville | IL | | | N | Y |
| Baldwin | Alan | Denver | CO | 80202 | | N | Y |
| Ballard | Stephanie | Lexington | KY | 40509 | | N | Y |
| Balzar | John | Potomac | MD | 20854 | | N | Y |
| Banks | Gary | Morrisville | VT | 05661 | | May | Y |
| Banks | Nancy | Morrisville | VT | 05661 | | N | Y |
| Barber | Kathy | Jonesboro | AR | 72401 | | N | Y |
| Barbera | Sharon | Scottsdale | AZ | 85260 | | N | Y |
| Barnes | Angela | Huntsville | AL | 35802 | | N | Y |
| Barnes | James | Cypress | TX | | | N | Y |
| Barnes | Joel | Colchester | VT | 05446 | | N | Y |
| Barnett | David | Chicago | IL | 60640 | | N | Y |
| Barnett | Mary | Phoenix | AZ | 85032 | | N | N |
| Bartholomew-King | Julia | Brooklyn | NY | 11201 | | May | Y |
| Bartkowiak | Barbara | Kendall | NY | 14476 | | N | Y |
| Bartlett-May | Donna | Spring Valley | CA | 91978 | | N | Y |
| Bartlett-May | Richard | Spring Valley | CA | 91978 | | N | Y |
| Basconi | Pamela | Versailles | KY | 40383 | | N | N |
| Bateman | Ricky | Wausau | WI | 54401 | | N | Y |
| Batholomew-King | Julia | Brooklyn | NY | 11201 | | May | Y |
| Bauer | Farrah | Escondido | CA | 92027 | | N | N |
| Bauer | Jeffrey | Escondido | CA | 92027 | | N | N |
| Bauer | Michael | San Jose | CA | 95134 | | N | N |
| Baumbach | Robert | Surprise | AZ | 85374 | | N | Y |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Baumbusch | Millie | Atlanta | GA | 30309 | | N | N |
| Bax | Nicolas | Bethesda | MD | | | N | Y |
| Bayne | Dustin | Lancaster | CA | 93534 | | N | Y |
| Beauchamp | Jay | Edmond | OK | 73012 | | N | Y |
| Beauvais | Michelle | Somerset | WI | 54025 | | N | N |
| Beavers | James | Cockeysville | MD | 21030 | | N | Y |
| Befort | Arlinda | Oakland | CA | 94611 | | N | N |
| Beisel | Monica | San Angelo | TX | 76901 | | N | N |
| Beko | Sharon | Naples | FL | 34120 | | N | Y |
| Bell | Michael | Goodyear | AZ | 85338 | | N | Y |
| Bell | William | Signal Mountain | TN | 37377 | | N | N |
| Bellin | Peter | Oxnard | CA | 93035 | | N | N |
| Benavides | Olivia | | | | | N | Y |
| Bendiksen | Lauren | Allen | TX | | | May | Y |
| Bendiksen | Matthew | Allen | TX | | | May | Y |
| Bendler | Marc | Algonquin | IL | 60102 | | N | N |
| Benedict | Sarah | Princeton | NJ | 08544 | | N | N |
| Benedict | Victoria | Atlanta | GA | 30305 | | N | N |
| Bennett | Kenneth | Gordonsville | VA | 22942 | | N | Y |
| Benton | James | Falls Church | VA | 22046-4027 | | N | N |
| Benvenutti | Jamie | Lawrence | KS | 66044 | | N | N |
| Berg | Amy | Providence | RI | 02906 | | N | N |
| Berg | Jessie | Huron | SD | 57350 | | N | Y |
| Bermijo | Jane | Phoenix | AZ | 85027 | | N | Y |
| Bermijo | Paul | Phoenix | AZ | 85027 | | N | Y |
| Bernath | Michelle | Mukilteo | WA | 98275 | | N | N |
| Bernstein | Anita | Brooklyn | NY | 11230 | | May | Y |
| Berry | Ken | San Diego | CA | 92128 | | May | Y |
| Bever | Mark | Peoria | AZ | 85382 | | N | Y |
| Bhat | Vijay | San Francisco | CA | 94131 | | N | Y |
| Bialecki | Valentine | Holyoke | MA | 01040 | | N | N |
| Biedinger | Robert | Cross Roads | TX | 76227 | | N | Y |
| Biedinger | Robert | Cross Roads | TX | 76227 | | N | Y |
| Biehl | Christie | St. Augustine | FL | 32084 | | N | N |
| Biehl | Jeffrey | St. Augustine | FL | 32084 | | N | N |
| Bill | Thomas | Livingston | TX | 77399 | | N | Y |
| Binder | Brendon | Saginaw | MI | 48603 | | N | N |
| Bishop | Lorna | Yuba City | CA | 95993 | | N | Y |
| Bjugan | Julie | Pine Island | MN | | | N | Y |
| Black | Kenneth | San Francisco | CA | 94114 | | May | Y |
| Boado | Alexi | Hyattsville | MD | 20782 | | N | N |
| Bobb | Stuart | Loveland | OH | 80538 | | N | N |
| Bobko | Joseph | Longmont | CO | 80504 | | N | Y |
| Boden | Elizabeth | Riverside | IL | 60546 | | N | Y |
| Boehm | Deborah | Richfield | MN | 55323 | | N | Y |
| Bogenrieder | Christine | Statham | GA | | | N | Y |
| Boggan | Joel | Durham | NC | 27705 | | N | Y |
| Bohne | Steven | Spring Arbor | MI | 49283 | | N | Y |
| Boller | Brett | Friend | NE | 68359 | | May | Y |
| Bonillas | Philip | Imperial | CA | 92251-1741 | | N | Y |
| Bonney | William | Watertown | MA | 02472 | | May | Y |
| Bony | David | Overland Park | KS | 66204 | | May | Y |
| Boone | Stephen | Long Branch | NJ | 07740 | | N | N |
| Boothby | Madelaine | Seattle | WA | 98118 | | May | Y |
| Bordenkircher | Paul | Las Vegas | NV | 89135 | | N | Y |
| Borkoskie | Debra | Lawrenceville | GA | 30046 | | N | Y |
| Bornt | Rhonda | Athens | TN | 37303 | | N | Y |
| Bouchard | Dina | Johnston | RI | 02919 | | N | Y |
| Boutin | Timothy | Chelmsford | MA | 01824-1643 | | N | Y |
| Bowe | Sean | Westminster | CO | 80023 | | N | Y |
| Bowie | Carol | Houston | TX | 77014 | | N | Y |
| Boyd | Daniel | Plano | TX | 75093 | | May | Y |
| Boyd | Laurel | Portland | OR | 97206 | | N | N |
| Bradford | Sharon | Lafayette | LA | 70508 | | N | N |
| Braid | Barbara | Laramie | WY | 82070 | | N | N |
| Brainin | Gary | San Jose | CA | 95117 | | N | N |
| Brainin | Gary | San Jose | CA | 95117 | | N | N |
| Branch | Amy | Tarentum | PA | 15084 | | N | Y |
| Brass | Barbara | Roseville | CA | | | N | Y |
| Bratslavsky | David | San Juan | PR | 00901 | | May | Y |
| Braun | Brendan | Franklin | TN | 37067 | | N | Y |
| Brendon | Charles | Las Vegas | NV | 89113 | | May | Y |
| Bretholz | Michael | New Haven | CT | 06511 | | May | Y |
| Bridges | James | Everett | WA | 98204-1105 | | N | N |
| Brightwell | Anita | Rogers | AR | 72758 | | N | N |
| Brinkerhoff | Susan | Taylors | SC | 29687 | | N | Y |
| Britton | Emma | Dayton | OH | 45433 | | N | N |
| Brooks | Jeffrey | Fort Mill | SC | 29715 | | N | Y |
| Brophy | Timothy | Jensen Beach | FL | 34957 | | N | N |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Brough | Sandra | Greensboro | MD | 21639-0501 | | N | N |
| Broughton | Deanne | Brush Prairie | WA | 98606 | | May | Y |
| Brown | Benjamin | Medical Lake | WA | 99022 | | N | Y |
| Brown | David | Billerica | MA | 01821 | | N | N |
| Brown | Fred | Milton | WV | 25541 | | N | N |
| Brown | Jeffrey | Yorba Linda | CA | 92886 | | N | Y |
| Brown | Michael | Galena | OH | 43021 | | N | N |
| Bruce | Paula | Lake In The Hills | IL | 60156 | | N | Y |
| Brummel | Richard | Kansas City | MO | 64113 | | N | N |
| Brundage | Adam | Lancaster | PA | 17601 | | N | Y |
| Bruno | George | Manchester | NH | 03101 | | May | Y |
| Brust | Charles | Rochester | MN | | | N | Y |
| Brust | Stephen | Snellville | GA | | | N | Y |
| Buche | Ronald | Valparaiso | IN | 46385 | | N | N |
| Buckton | Todd | Glen Ellyn | IL | 60137 | | N | N |
| Budny | Kaitlyn | Milwaukee | WI | 53228 | | N | Y |
| Burke | Kimberly | Leesburg | GA | 31763 | | N | Y |
| Burns | James | Roopville | GA | 30170 | | Y | N |
| Burns | Katrina | Baton Rouge | LA | | | N | Y |
| Burr | Lisa | Northfield | VT | 05663 | | May | Y |
| Butler | Crystal | West Warwick | RI | 02893 | | N | Y |
| Calahan | Michael | San Jose | CA | 95125 | | N | Y |
| Calcut | Devin | Rathdrum | ID | 83858 | | N | N |
| Calvert | Sam | St. Cloud | MN | 56303 | | N | N |
| Cantrell | Michael | Athens | GA | 30606 | | N | N |
| Capron | Lori | Chandler | AZ | 85248 | | May | Y |
| Capron | Ronald | Chandler | AZ | 85248 | | May | Y |
| Cardador | Joe | Fairway | KS | 66205 | | N | N |
| Cardoza | Justin | Reno | NV | 89523 | | N | N |
| Carey | Jennifer | Miami | FL | 33125 | | N | Y |
| Carithers | Ernest | Oceanside | CA | 92056 | | N | Y |
| Carlberg | Paul | Aurora | CO | 80017 | | N | N |
| Carmer | Tami | Kent | OH | 44240 | | N | N |
| Carney | Kristi | Warrenville | SC | 29851 | | N | Y |
| Carney | Roxanne | Sebastian | FL | 32958 | | N | N |
| Carpenter | Becky | Kissimmee | FL | 34758 | | N | N |
| Carpenter | James | Owingsville | KY | | | N | Y |
| Carr | Paulette | Lancaster | CA | 93535 | | N | Y |
| Carrow | James | Chicago | IL | 60610 | | N | N |
| Casad | Mike | Chatham | IL | 62629 | | N | Y |
| Cascio | Raymond | West Babylon | NY | 11704 | | Y (with attorney) | Y |
| Case | Heather | Eugene | OR | 97401 | | N | N |
| Casello | Jon | Vail | AZ | 85641 | | N | N |
| Casey | Kathy | Siloam Springs | AR | 72761 | | N | Y |
| Cates | Cheryl | Vassar | MI | 48768 | | N | N |
| Cavette | Carol | Spokane | WA | 99208 | | N | Y |
| Chabot | Douglas | Bozeman | MT | 59715 | | N | N |
| Chagnon | Armand | Orlando | FL | 32829 | | N | Y |
| Chamberlain | Ruth | Etters | PA | 17319 | | N | Y |
| Chambers | Rachael | Dyer | IN | 46311 | | N | Y |
| Chandler | Arren | Austin | TX | 78751 | | N | Y |
| Chandler | Michael | Northfield | ME | 04654 | | N | Y |
| Chaney | Katesha | Athens | GA | 30605 | | N | Y |
| Chaney | Kevin | Olathe | KS | | | N | Y |
| Chang | Vivian | Honolulu | HI | 96815 | | N | N |
| Cheever | Melissa | Chehalis | WA | 98532 | | N | N |
| Chen | Mimi | Alhambra | CA | 91801 | | N | Y |
| Cheney | Jacqueline | Brooklyn | NY | 11215 | | N | N |
| Cherepko | Michael | Brooklyn | NY | 11211 | | N | N |
| Cherry | Patricia | Donalsonville | GA | 39845 | | N | Y |
| Cheskie | Peter | Oshkosh | WI | 54904 | | N | Y |
| Chidester | Anthony | San Antonio | TX | 78218 | | N | Y |
| Chipp | Stephen | Weidman | MI | | | N | Y |
| Chochran | George | Streetsboro | OH | 44241 | | N | Y |
| Chon | Andrew | Redondo Beach | CA | 90278 | | N | Y |
| Ciccaglione | Adele | Kings Park | NY | 11754 | | May | Y |
| Cid | Yvette | Jersey City | NJ | 07305 | | N | Y |
| Clardy | William | Lewisburg | KY | 42256 | | N | Y |
| Clare | Christine | San Pedro | CA | 90731 | | N | Y |
| Clark | Bradon | San Antonio | TX | 78210 | | N | Y |
| Clark | Melinda | Lorain | OH | 44055-3807 | | N | Y |
| Clark | Walter | Austintown | OH | 44515 | | N | Y |
| Clayton | Laurence | Littleton | MA | 01460 | | N | Y |
| Clem | Tami | Hutchinson | KS | 67502 | | N | Y |
| Clifton | Latesha | Chicago | IL | 60640-5700 | | May | Y |
| Cobb | Debra | Ellenwood | GA | 30294 | | N | Y |
| Coe | Cherie | Escanaba | MI | 49829 | | N | Y |
| Coleman | Ed | Springfield | NJ | 07081 | | N | N |
| Collier | Clarence | Spartanburg | SC | 29301 | | N | Y |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Collier | Robert | Caddo | OK | 74729 | | N | Y |
| Collins | Charles | Medford | NJ | | | N | Y |
| Collins | Jill | Vero Beach | FL | 32962 | | N | Y |
| Colville | Zalfen | Independence | MO | 64054 | | N | Y |
| Colwell | Johnwayne | Deltona | FL | 32725 | | N | Y |
| Comery | Sean | Columbia | TN | 38401 | | N | Y |
| Comess | Keith | Portland | OR | 97232 | | N | N |
| Compton | Avery | Tucson | AZ | 85705 | | N | Y |
| Compton | Cheryl | Trenton | OH | 45067 | | N | Y |
| Conn | Heather | Whitmore Lake | MI | 48189 | | N | Y |
| Conner | Margaret | Tifton | GA | | | N | Y |
| Cook | Leslie | Riverside | CA | 92509 | | N | Y |
| Copans | Kathleen | Lynn | MA | 01902 | | N | Y |
| Copeland | Kimberly | Hamburg | PA | 19526 | | N | Y |
| Cordwell | Robert | Menlo Park | CA | 94025 | | N | Y |
| Corison | Bianca | Redding | CA | 96003 | | N | Y |
| Corona | Yvette | | | | | N | Y |
| Costa | Yvonne | Halifax | MA | 02338 | | N | Y |
| Coulter | Crystal | Clay | WV | 25043 | | N | Y |
| Cox | Samuel | Signal Mountain | TN | 37377 | | May | Y |
| Coxhead | Helen | Clearwater | FL | 33767 | | N | Y |
| Crabtree | Beverly | White City | KY | 42653 | | N | Y |
| Craddock | Curtis | Springfield | VA | 22150 | | N | Y |
| Craven | Michael | Reno | NV | 89508 | | May | Y |
| Crawford | Kristen | Cassville | MO | | | N | Y |
| Craycraft | Philip | | | | | N | Y |
| Cress | Bryan | Plainfield | IN | 46167 | | N | Y |
| Cribari | Anastasia | Gunnison | CO | 81230 | | N | Y |
| Criswell | Christian | Philadelphia | PA | 19127 | | N | Y |
| Critelli | Glenn | Myrtle Beach | SC | 29588 | | N | Y |
| Crotts | Sarah | Greensboro | NC | 27455 | | N | N |
| Crouch | Emily | Portsmouth | NH | 03801 | | N | Y |
| Crouch | Julianne | Southaven | MS | 38671 | | N | Y |
| Crowell | John | Tampa | FL | 33647 | | May | Y |
| Crumbley | Deborah | Columbia | SC | 29212 | | N | Y |
| Cseko | Joe | Patterson | NY | 12563 | | May | Y |
| Culwell | Mary | Silverhill | AL | 36576 | | N | Y |
| Cunneen | Jeanna | Villa Park | IL | 60181 | | N | Y |
| Cunningham | Rachel | El Centro | CA | 92243 | | N | Y |
| Curcio | Megan | Valrico | FL | 33596 | | N | Y |
| Cushing | Thomas | Danville | CA | 94526 | | N | N |
| Czapiewski | Randall | Lacrosse | WI | 54603 | | N | Y |
| Dake | Cory | Anna | TX | 75409 | | N | Y |
| Daley | Steven | Tempe | AZ | 85282 | | N | Y |
| Dambrosio | Anthony | Melrose | MA | 02176 | | N | Y |
| Damewood | Michael | Littleton | CO | 80127 | | N | N |
| Dana | Jacqueline | Princeton | LA | 71067 | | N | Y |
| Dardick | Sarah | San Francisco | CA | 94116 | | N | Y |
| Dardick | Sarah | San Francisco | CA | 94116 | | N | Y |
| Davenport | Shannon | Mineola | TX | 75773 | | N | Y |
| Davis | Alvin | Gainesville | FL | 32641-7797 | | N | Y |
| Davis | Barbara | Fremont | MI | 49412 | | N | Y |
| Davis | Denise | Manchester | MI | 48158 | | N | Y |
| Davis | John | Tampa | FL | 33607 | | N | Y |
| Davis | Karen | Newnan | GA | 30265 | | N | Y |
| Davis | Ryan | New York | NY | 10040 | | N | Y |
| Dawe | Tricia | Port Charlotte | FL | 33952 | | N | Y |
| Day | Elaine | Defuniak Springs | FL | 32433 | | N | Y |
| Deacon | Daniel | El Paso | TX | 79935 | | N | Y |
| Defliese | Lenore | Mercer Island | WA | 98040 | | N | Y |
| Dejesus | Michael | Sicklerville | NJ | 08081 | | N | Y |
| Delapp | Kenneth | Albuquerque | NX | 87105 | | N | Y |
| Delgado | Yesenia | Chicago | IL | 60609 | | N | Y |
| Dennett | Stanley | Killeen | TX | 76543-4212 | | N | Y |
| Depalma | Peter | Citrus Heights | CA | 95610 | | N | Y |
| Derook | Frances | Portland | OR | 97215 | | N | N |
| Deschaux | Zachary | Malden | MA | 02148 | | N | N |
| Desmit | Erin | Watauga | TX | 76148 | | N | Y |
| Desmit | Forrest | Watauga | TX | 76148-2929 | | N | Y |
| Devol | Steven | Los Angeles | CA | 90013 | | N | N |
| Dewitt | Holly | Olympia | WA | 98501 | | N | Y |
| Diaz | Pedro | Lompoc | CA | 93436 | | N | Y |
| Dibble-Love | Kathlyn | Round Lake | IL | 60073 | | N | Y |
| Dickey | Amy | Saint Louis | MO | 63123 | | May | Y |
| Digiovani | Mary | Orlando | FL | 32839 | | N | Y |
| Dimitrioski | Zlatko | Astoria | NY | 11106 | | N | N |
| Dingler | Jimmy | Winona | TX | 75792 | | N | Y |
| Dirnbach | Michelle | Fullerton | CA | 92835 | | N | Y |
| Dixon | Clarence | Fort Worth | TX | 76104 | | N | Y |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Dobrowolski | Chris | | | | | N | Y |
| Dolan | Michael | Plainfield | IN | 46168 | | N | Y |
| Dolan | Susan | Montgomery Village | MD | 20886 | | N | Y |
| Dolence | Jennifer | Centennial | CO | 80122 | | N | Y |
| Dolence | Robert | Centennial | CO | 80122 | | N | Y |
| Dollhopf | Jeffrey | | | | | N | Y |
| Dolson | Laura | Ann Arbor | MI | 48103 | | N | Y |
| Domaratz | Michael | Fairport | NY | 14450 | | N | N |
| Dominguez | Oscar | Miami | FL | | | N | Y |
| Donaldson | Krista | San Francisco | CA | 94107 | | N | Y |
| Door | Jacqueline | Crystal | MN | 55428 | | N | Y |
| Douglas | Austin | Columbus | OH | 43212 | | N | N |
| Douglas | John | Saugus | CA | 91350 | | N | Y |
| Douglas | Kim | North Terre Haute | IN | | | N | Y |
| Douglas | Phillip | Waddell | AZ | 85355 | | N | Y |
| Dover | Kenneth | Hot Springs | AR | 71901 | | N | Y |
| Dowd | Tara | Bronx | NY | 10451 | | N | N |
| Downey | Jacob | Warrenton | VA | 20186 | | N | Y |
| Downing | Chris | Louisburg | NC | 27549 | | N | Y |
| Doyle | Nora | Studio City | CA | 91604 | | N | Y |
| Dozer | Kirk | Chillicothe | OH | 45601 | | N | Y |
| Dumoulin | Donald | Carmel | IN | | | N | Y |
| Dunaway | Daniel | Fond Du Lac | WI | 54935 | | N | Y |
| Dundee | Caroline | Fort Collins | CO | | | N | Y |
| Dundee | Peter | Fort Collins | CO | | | N | Y |
| Durling | Darlene | Park City | IL | 60085 | | N | Y |
| Dye | Philip | Rainbow City | AL | 35906 | | N | Y |
| Eaton | Rosalyn | Sacramento | CA | 95833 | | N | Y |
| Eckerson | Janet | Middletown | NY | 10940 | | N | Y |
| Eden | William | San Francisco | CA | 94131 | | N | Y |
| Edmands | James | Hudson | MA | 01749 | | N | Y |
| Eilbacher | Maryann | Fort Pierce | FL | | | N | Y |
| Einstein | Eric | New York | NY | 10003 | | N | N |
| Eisenach | Jared | Fort Collins | CO | 80524 | | N | Y |
| Eisenstein | Corinne | Ocean Isle Beach | NC | 28469 | | N | Y |
| Elliott | Stephen | Avery | CA | 95224-0195 | | May | Y |
| Elston | Terry | Lindenwold | NJ | 08021 | | N | Y |
| Emmons | Gloria | Kalamazoo | MI | | | N | Y |
| Endicott | Laura | Wexford | PA | 15090 | | N | Y |
| Engel | Julie | Yuma | AZ | 85365 | | N | N |
| Engelsen | Candace | San Francisco | Ca | 94118 | | N | Y |
| Engley-Moore | Evelyn | Troy | OH | 45373 | | N | Y |
| Epstein | Zedd | Oakland | CA | 94603 | | N | Y |
| Erdman | Brett | Mead | WA | 99021 | | N | Y |
| Ernst | Leslie | San Francisco | CA | 94109 | | N | Y |
| Escajeda | Hilary | Denver | CO | 80230 | | N | N |
| Eschrich | Kristin | Grayslake | IL | 60030 | | N | Y |
| Esq | Janice | San Francisco | CA | 94110 | | N | N |
| Estes | Erin | Island Lake | IL | 60042 | | N | Y |
| Eveland | Clark | Fairfield | OH | 45014 | | N | Y |
| Ewing | Jamie | Independence | MO | 64056 | | N | Y |
| Ex | Francine | Kfar Sava | ISRAEL | | | N | Y |
| Faircloth | Michelle | Clayton | NC | 27520 | ISRAEL | N | Y |
| Falcone | Kate | Weston | CT | 6883 | | N | Y |
| Falk | Melissa | Webster | TX | 77598-3246 | | N | Y |
| Farley | Sarah | Lexington | KY | 40509 | | N | Y |
| Farole | Michael | Corona | CA | 92882 | | N | Y |
| Farrell | Theresa | Highland | CA | 92346 | | N | Y |
| Farrow | Rik | Sedona | AZ | 86336 | | N | Y |
| Feeney | Patrick | Chicago | IL | 60657 | | N | Y |
| Felderman | Reed | Omaha | NE | 68124 | | N | Y |
| Feller | Robert | Millville | NJ | 08332 | | N | Y |
| Felt | Greg | Phoenix | AZ | | | N | Y |
| Ferguson | Michael | Canyon | TX | 79015 | | N | Y |
| Ferland | Katrina | Granite Bay | CA | 95746 | | N | Y |
| Fernandez | David | Richmond | VA | 23223 | | N | Y |
| Ferri | Joseph | Long Valley | NJ | 07853 | | N | N |
| Ferri | Karen | Long Valley | NJ | 07853 | | N | N |
| Feury | Todd | Lewisburg | WV | 24901 | | N | Y |
| Fidler | Zackory | Commercial Point | OH | 43116 | | N | N |
| Fields | Alison | Washington | DC | 20008 | | May | N |
| Filippelli | Roberto | Largo | FL | 33770 | | N | N |
| Filseth | Paula | Los Gatos | CA | 95031 | | May | N |
| Fink | Richard | Andover | MA | 01810 | | N | Y |
| Firestone | Dylan | Avon Lake | OH | 44012 | | N | Y |
| Fischer | John | Mill Valley | CA | 94941 | | N | N |
| Fischer | Steven | Evanston | IL | 60202 | | N | N |
| Fish | Clarissa | Des Moines | IA | 50315 | | N | Y |
| Fisher | Barbara | San Juan Capistrano | CA | 92675 | | N | Y |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Fisher | Connie | Lakewood | CO | 80214 | | N | Y |
| Fleischman | John | Cincinnati | OH | 45208 | | N | Y |
| Fleischman | Mary | Cincinnati | OH | 45208 | | N | Y |
| Fletcher | Chris | Lebanon | OR | 97355 | | N | Y |
| Flinchbaugh | Thomas | Myrtle Beach | SC | 29579 | | N | Y |
| Florio-August | Alyssa | Belleville | NJ | 07109 | | N | Y |
| Floyd | Karen | Blacklick | OH | 43004 | | N | Y |
| Fong | Nathan | Bel Air | MD | 21015 | | N | N |
| Fontana | Domenic | King Of Prussia | PA | 19406 | | N | Y |
| Foraker | Jane | Monroe | MI | 48161 | | N | Y |
| Ford | Mary | Huntsville | AL | | | N | Y |
| Forsyth | John | Reno | NV | 89509 | | N | Y |
| Foster | James | Sioux Falls | SD | 57104 | | May | Y |
| Foster | Sallie | Philadelphia | PA | 19143 | | N | Y |
| Foster | Stephen | | | | | N | Y |
| Foutch | Pam | Springfield | IL | | | N | Y |
| Fowler | Gloria | South Holland | IL | 60473 | | N | Y |
| Fox | Timothy | Lacey | WA | | | N | Y |
| Fox | William | Lebanon | TN | 37087 | | N | Y |
| Fragala | Mike | Springfield | VA | | | N | Y |
| Francis | Lori | Plano | TX | 75075 | | N | N |
| Francis | Rob | Plano | TX | 75075 | | N | N |
| Francofra | Alessandraale | Bklyn | NY | 11230 | | N | Y |
| Frank | Edward | Incline Village | NV | 89451 | | N | Y |
| Frank | Patrick | Venice | CA | 90291 | | May | Y |
| Frank | Theodore | Washington | DC | 20006 | | Y (with attorney) | N |
| Franken | Barbara | Montgomery | TX | 77316 | | N | N |
| Franken | Govardus | Montgomery | TX | 77316 | | N | N |
| Franklin | Alexander | Lincoln | CA | 95648 | | N | Y |
| Frazier | Tracy | Bellefontaine | OH | 43311 | | N | Y |
| Frazier | Tracy | Bellefontaine | OH | 43311 | | N | Y |
| Fredrickson | Esther | Albuquerque | NM | 87105 | | N | N |
| Freeman | Sallie | Richmond | VA | 23225 | | N | Y |
| Freeman | Varel | Hopkinton | NH | 03229 | | N | N |
| Fresh | Lisa | Portland | OR | 97217-4410 | | N | Y |
| Friend | Brenda | Jackson | MI | 49201 | | N | Y |
| Fritschi | Susan | Mishawaka | IN | 46545 | | N | Y |
| Fryberger | Grace | Tucson | AZ | 85716 | | May | Y |
| Fugate | Angel | Hammond | IN | | | N | Y |
| Fulbright | David | Edwardsville | IL | 62025 | | N | Y |
| Fulmore | Booker | Harrisburg | PA | 17111 | | N | N |
| Fulton | Nathan | Cambridge | MA | 2141 | | May | Y |
| Furry | Lester | Ft Myers | FL | 33913 | | N | Y |
| Gaffney | Lilia | Jacksonville | FL | 32244 | | N | Y |
| Gagne | Thomas | Pittsburgh | PA | 15221 | | N | Y |
| Galiza-Whitehead | Rose | Waianae | Hi | 96792 | | N | Y |
| Gambaro | Jill | Glendale | CA | 91202 | | N | Y |
| Gardner | Anthony | Spring Hill | FL | 34606 | | N | Y |
| Gardner | Shanna | Keysville | GA | 30816 | | N | Y |
| Gardner | Anthony | Spring Hill | FL | 34606 | | N | Y |
| Garey | Deanna | Tomball | TX | | | N | Y |
| Garrant | Michelle | Plattsburgh | NY | 12901 | | N | Y |
| Garren | Jordan | Hickory | NC | 28601 | | N | Y |
| Gaskins | Joy | New Bern | NC | 28562 | | N | Y |
| Gavlin | Christine | Western Springs | IL | 60558 | | N | Y |
| Gearlds | Eagle | Tompkinsville | KY | 42167 | | N | Y |
| Gedacht | Daniel | Dpo | AP | 96209 | | N | N |
| Geist | Johannes | Alexandria | VA | 22304 | | N | Y |
| Genardo | Nick | Ocala | FL | 34470 | | N | Y |
| Genovese | Kelly | Monessen | PA | 15062 | | N | Y |
| Giaimo | David | Canton | GA | 30115 | | N | Y |
| Gibbeny | Shelley | Hudson | IN | 46747-0025 | | N | Y |
| Gibson | Mary | San Antonio | TX | | | N | Y |
| Gilbert | Cindy | Indianapolis | IN | 46268 | | N | Y |
| Gilbert | Daniel | Easthampton | MA | 01027 | | N | N |
| Giles | Lewis | Dallas | TX | 75208 | | N | Y |
| Gilliam | Joanna | Kinsman | OH | 44428 | | N | Y |
| Gilliland | Ronald | Alexandria | PA | 16611 | | N | N |
| Gillin | Kathleen | Berwyn | IL | 60402 | | N | Y |
| Ginn | Marie | Foley | AL | 36535 | | N | Y |
| Ginzberg | Steven | New York | NY | 10023 | | May | Y |
| Glazier | Frederick | | | | | N | Y |
| Glover | Karen | Pleasant Grove | AL | 35127 | | N | Y |
| Glover | William | Besumont | TX | 77726 | | N | Y |
| Gockley | Lovella | La Grande | OR | 97850 | | N | Y |
| Gockley | Lovella | La Grande | OR | 97850 | | N | Y |
| Goebel | James | Davenport | IA | 52803 | | N | Y |
| Goel | Karan | Seattle | WA | 98121 | | N | Y |
| Goering | David | Spokane Valley | WA | 99206 | | N | N |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Gokey | Lynda | Superior | WI | | | N | Y |
| Goldberg | Todd | El Cajon | CA | 92019 | | N | Y |
| Golden | Kara | Wyandotte | MI | 48192 | | N | Y |
| Goldfine | Evan | Larchmont | NY | 10538 | | N | N |
| Golnik | Gary | Newburyport | MA | 01950 | | N | Y |
| Gonzales | Savanna | San A3 | TX | 78253 | | N | Y |
| Gonzales | Savannah | San Antonio | TX | 78253 | | N | Y |
| Goodman | Jeremy | Shoreline | WA | 98155 | | May | Y |
| Goodnight | Belinda | Jackson | GA | 30233 | | N | Y |
| Gordon | Karen | San Mateo | CA | 94401 | | N | Y |
| Goswami | Subrata | Milpitas | CA | 95035 | | N | Y |
| Gould | Tiffany | Grafton | OH | 44044 | | N | Y |
| Grabowski | Rebecca | Davison | MI | 48423 | | N | Y |
| Graham | Kevin | Sterling Heights | MI | 48313 | | N | N |
| Gralak | Lynnette | North Platte | NE | 69101-7746 | | N | Y |
| Gray | Walter | Berkeley | CA | 94705 | | N | Y |
| Green | Karen | Omaha | NE | 68164 | | N | Y |
| Green | Robert | Elmira | NY | 14904 | | N | Y |
| Green | Shannon | Byesville | OH | 43723 | | N | Y |
| Green | Wendy | Star | NC | 27356 | | N | Y |
| Greene | Andrew | Philadelphia | PA | 19137 | | N | Y |
| Greenwood | Steven | Cypress | TX | 77433 | | N | Y |
| Grenier | John | Naperville | IL | 60564 | | N | Y |
| Grieper | Robert | Plantation | FL | 33324 | | N | Y |
| Griffin | James | Milton | MA | 02186 | | N | Y |
| Griffith | Jonathan | Sacramento | CA | 95825 | | N | Y |
| Grove | Ralph | Norfolk | VA | 23510 | | N | N |
| Grubaugh | Tonia | Thorsby | AL | 35171 | | N | Y |
| Gurney | Michael | Tustin | CA | 92782 | | N | Y |
| Gurrola | Horacio | Oceanside | CA | 92057 | | N | Y |
| Hagen | Kelly | Vero Beach | FL | 32962 | | May | Y |
| Hagey | Mary | Gladwin | MI | | | N | Y |
| Hagy | Timothy | Bristol | VA | 24201 | | N | N |
| Hall | Catherine | Sunriver | OR | 97707 | | N | Y |
| Hall | Ivan | Sunriver | OR | 97707 | | N | Y |
| Hames | Virginia | Pinson | AL | 35126 | | N | Y |
| Hamilton | Jason | Mckinney | TX | 75069 | | N | Y |
| Hamilton | Sybille | Wauwatosa | WI | 43222 | | N | N |
| Hamm | Rick | Ludlow | KY | 98204 | | N | Y |
| Hammer | Jonathan | Monroe | CT | 6468 | | N | Y |
| Hammond | Ike | Columbia | SC | 29203 | | N | Y |
| Hanis | Susan | Raleigh | NC | 27612 | | N | Y |
| Hanneke | Mandi | Amherst | MA | 01002 | | N | N |
| Hannum | David | Torrance | CA | 90503 | | N | N |
| Hansen | Linda | Boulder | CO | 80301 | | N | N |
| Harding-Estes | Elizabeth | Vestavia Hills | AL | 35216 | | N | Y |
| Hardy | Carissa | Dayton | OH | 45439 | | N | Y |
| Harper | Annette | St Joseph | MO | 64504 | | N | Y |
| Harris | David | New Albany | IN | 47150 | | N | Y |
| Harris | Ramona | Mineola | TX | 75773 | | N | Y |
| Harris | Theresa | Seneca Falls | NY | 13039 | | N | Y |
| Harrison | Belinda | Heidelberg | MS | 39439 | | N | Y |
| Hart | Jennifer | Chicago | IL | 60615 | | N | N |
| Hartley | David | Gig Harbor | WA | 98335 | | N | Y |
| Hartman | Mark | El Cajon | CA | 92020-7222 | | N | Y |
| Haskell | David | Boulder | CO | 80304 | | N | N |
| Hasley-Eanes | Kourtney | Graham | TX | 76450 | | N | Y |
| Hatfield | Randall | Hope | AR | 71801 | | N | Y |
| Hatfield | Ted | Greenfield | IN | 46140 | | N | Y |
| Hauk | Randall | Seattle | WA | 98146 | | N | Y |
| Hawker | Jordan | Hayward | CA | 94541 | | N | Y |
| Hawkins | Ellen | West Warwick | RI | 02893 | | N | Y |
| Hawkins | Thomas | Arlington | TX | 76006 | | N | Y |
| Hawkins | Thomas | Arlington | TX | 76006 | | N | Y |
| Hawks | Karen | Grand Prairie | TX | 75052 | | N | Y |
| Hay | Donna | Encino | CA | 91436 | | N | N |
| Hayden | Kellie | Newburg | MD | 20664 | | N | Y |
| Hayes | Cara | Rock Hill | SC | 29732 | | N | Y |
| Hearlihy | David | Maineville | OH | 45039 | | N | Y |
| Hebert | Mary | Dallas | TX | 75228 | | N | Y |
| Heidt | Hannah | Waterville | ME | 04901 | | N | Y |
| Held | Bj | Madison | WI | 53704 | | N | Y |
| Helfand | Steven | Pembrooke Pines | FL | 33027 | | N | Y |
| Helfand | Steven | Pembroke Pines | FL | 33027 | | N | Y |
| Helmsworth | Christopher | Portland | OR | 97223 | | N | Y |
| Hemphill | Morgan | Tualatin | OR | 97062 | | N | Y |
| Henion | Nancy | Augusta | ME | | | N | Y |
| Hermanson | Kiley | West Fargo | ND | 58078 | | N | Y |
| Hernandez | Nicki | Aberdeen | WA | 98520 | | May | Y |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Hernandez | Yvonne | Las Vegas | NV | 89101 | | N | Y |
| Heywood | Paul | Hyde Park | MA | 02136 | | N | N |
| Hiatt | Karen | Denton | TX | 76205 | | N | Y |
| Hiatt | Timothy | Denton | TX | 76205 | | N | Y |
| Hicks | Aletha | Dallas | TX | 75228 | | N | Y |
| Higgins | Katherine | Shoreview | MN | 55126 | | N | Y |
| Higgins | Hugh | Austin | TX | 78759 | | N | Y |
| Hilger | Paul | Lincoln | NE | 68516 | | N | Y |
| Hill | Ashley | Archer | FL | 32618 | | N | Y |
| Hill | Sarah | Boynton Beach | FL | 33436 | | N | Y |
| Hinzman | Joseph | Petersburg | TN | 37144 | | N | Y |
| Hisamune | Chris | Santa Monica | CA | 90403-4173 | | N | N |
| Hobbs | Jared | Saint Charles | IL | 60174 | | N | Y |
| Hoffman | Fred | Granite City | IL | 62040 | | N | Y |
| Hoffmeyer | Charles | Grand Ledge | MI | 48837 | | N | N |
| Hofhenke | Casey | Willows | CA | 95988 | | N | Y |
| Holbrook | Terry | Conesus | NY | 14435 | | N | Y |
| Holden | Lynne | Wellsburg | WV | 26070 | | N | Y |
| Holden | Mark | | | | | N | Y |
| Holder | Stephen | Cleveland | TN | 37323 | | N | Y |
| Holloway | Doris | Shreveport | LA | 71106 | | N | Y |
| Holloway | Matthew | Riverside | NJ | 08075 | | May | Y |
| Holtrop | James | Hudsonville | MI | 49426 | | N | Y |
| Holyoak | Melissa | Washington | DC | 20006 | | N | Y |
| Hoolwerf | Dan | Dallas | TX | 75227 | | N | Y |
| Hooser | Judy | Lewisville | TX | 75067 | | N | Y |
| Horowitz | Arlene | Fort Lee | NJ | 07024 | | N | Y |
| Horridge | Sherrill | Gibson City | IL | 60936 | | N | Y |
| Horstmann | Cay | Walnut | CA | 91789 | | N | N |
| House | Kimberly | | | | | N | Y |
| Hoyer | Paul | Philadelphia | PA | 19103-6596 | | N | Y |
| Hsu | Chaohsin | Frisco | TX | 75033 | | N | Y |
| Hsu | Israel | Bellerose | NY | 11426 | | N | Y |
| Huang | Daniel | New York | NY | 10017 | | N | Y |
| Huang | Shiyang | Topeka | KS | 66614 | | Y (by telephone) | Y |
| Hubbard | Deven | Las Vegas | NV | 89141 | | N | N |
| Hueter | Barbara | Lakewood | OH | 44107 | | May | Y |
| Huettig | Steven | Hazelton | ID | 83335 | | N | Y |
| Hughes | Paula | Lombard | IL | | | N | Y |
| Humphrey | James | Cleveland | TN | 37312 | | N | Y |
| Hunt | Michelle | Baltimore | MD | | | N | Y |
| Hurford | Peter | Chicago | IL | | | N | Y |
| Hurst | Robert | Covington | LA | 70433 | | N | Y |
| Hussain | Mohammed | Cherry Hill | NJ | 08003 | | N | N |
| Hutchins | Barry | Leland | NC | 28451 | | N | Y |
| Hutchins | Joyce | Leland | NC | 28451 | | N | Y |
| Hutchinson | Cullen | Haymarket | VA | 20169 | | N | Y |
| Hutton | Mary | Kirkland | WA | 98034 | | N | N |
| Hyrman | Joshua | Vancouver | WA | 98661 | | N | Y |
| Irmen | Carla | Springfield | MO | 65804 | | N | Y |
| Irwin | Eric | Oakhurst | CA | 93644 | | N | Y |
| Isaacs | Larry | Asheville | NC | 28804 | | N | Y |
| Isaacs | Linda | Asheville | NC | 28804 | | N | N |
| Israel | Adam | New York | NY | 10024 | | N | Y |
| Jackson | Cheryl | | | | | N | Y |
| Jackson | Kelly | Washington | DC | 20017 | | May | Y |
| Jackson | Theodore | Chicago | IL | 60626 | | N | N |
| Jacobs | Nicole | Clairton | PA | 15025 | | N | Y |
| Jacobson | Lawrence | Portland | OR | 97219 | | N | Y |
| Jacobus | Juliann | Phoenix | AZ | 85019 | | N | Y |
| Jakucki | Joshua | Mesa | AZ | | | N | Y |
| Jaloszynski | Michael | Manistee | MI | 49660 | | N | Y |
| James | Alan | Lititz | PA | 17543 | | N | Y |
| James | Donald | Lafayette | CA | 94549 | | N | Y |
| Jawa | Raj | Dorchester | MA | 02125 | | N | Y |
| Jean-Baptiste | Annjeannette | Brooklyn | NY | 11213 | | N | Y |
| Jefferson | Deloris | Ellenwood | GA | 30294 | | N | Y |
| Jeffries | Dina | Lowell | AR | 72745 | | N | Y |
| Jenkins | Demetrice | New Orleans | LA | 70114 | | N | Y |
| Jenkins | Jeffry | Wasilla | AK | 99687 | | N | N |
| Jenkins | Terry | Sunrise Beach | MO | 65079 | | N | Y |
| Jensen | Charlene | West Sacramento | CA | 95691 | | N | Y |
| Jensen | Eric | Seattle | WA | 98122 | | N | Y |
| Jenson | Ashley | Wescosville | PA | 18106 | | N | Y |
| Jewell | Charles | Ripley | WV | 25271 | | N | Y |
| Jobman | Clara | North Platte | NE | | | N | Y |
| Johns | Megan | Sioux Falls | SD | 57107 | | N | Y |
| Johnson | Kara | Mishawaka | IN | 46544 | | N | Y |
| Johnson | Kevin | Lexington | MA | 02421 | | N | N |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Johnson | Larry | Burtrum | MN | 56318 | | N | Y |
| Johnson | Marjorie | Rock Hill | SC | 29730 | | N | Y |
| Johnson | Robin | Burtrum | MN | 56318 | | N | Y |
| Johnson | Victoria | Somerville | MA | 02143 | | N | N |
| Johnston | Jennifer | Jacksonville | FL | 32216 | | May | Y |
| Jones | Eric | Elysburg | PA | 17824 | | N | N |
| Jones | Heather | Stockon | MO | 65785 | | N | N |
| Jones | Jack | Anderson | IN | 46016 | | N | Y |
| Jones | Jackie | Anderson | IN | 46016 | | N | Y |
| Jones | Makeshia | Nacogdoches | TX | 75961 | | N | Y |
| Jordan | Brooke | Flushing | MI | | | N | Y |
| Jordan | Lisa | Sterling | VA | 20164 | | N | Y |
| Jordan | Patricia | Roselle | IL | 60172 | | N | Y |
| Joseph | Mary | Bradenton | FL | 34207 | | N | Y |
| Jovanovic | Dejan | Brooklyn | NY | 11217 | | N | Y |
| Joyce | Benny | Raleigh | NC | 27613 | | N | Y |
| Judge | J. | Williston | VT | 05495 | | N | Y |
| Judkins | John | Tualatin | OR | 97062 | | N | Y |
| Judkins | Susan | Tualatin | OR | 97062 | | N | Y |
| Justice | Charles | Easley | SC | 29640 | | N | N |
| Kaether | Jason | Burelson | TX | 76028 | | N | Y |
| Kalies | Elizabeth | Chapel Hill | NC | 27515 | | N | N |
| Kam | Harald | Collegeville | PA | | | N | Y |
| Kaneko | Tomoe | Malden | MA | 02148 | | N | N |
| Kaplan | Nancy | Asbury Park | NJ | 07712 | | N | Y |
| Karo | Douglas | Durham | NH | 03824 | | N | Y |
| Kasle | Douglas | Capitola | CA | 95010 | | N | Y |
| Kates | Lori | Gaylord | MI | 49735 | | N | Y |
| Katz | David | Portland | OR | 97202 | | N | Y |
| Kaufman | Tracy | Naugatuck | CT | | | N | Y |
| Keaster | Gary | Miami | FL | | | N | Y |
| Keats | Marilyn | Charlotte | NC | 28216 | | N | N |
| Keel | Teresa | Garnerville | NY | 10923 | | N | Y |
| Keheley | Timothy | Rialto | CA | 92376 | | N | Y |
| Keith | Diana | Rockford | IL | | | N | Y |
| Keith | Vickie | Huntsville | AL | 35806 | | N | Y |
| Keltesch | Jodi | Mukwonago | WI | 53149 | | N | Y |
| Kemraj | Sueann | Oakland | FL | 34787 | | N | Y |
| Ketring | Heather | Victorville | CA | 92394 | | N | Y |
| Khan | Sheeraz | Bolingbrook | IL | 60490 | | N | Y |
| Kiehl | David | Bel Aire | KS | 67226 | | N | Y |
| Kielian | Gregory | Erie | CO | 80516 | | N | N |
| Kilker | Dan | Luzerne | PA | 18709 | | N | Y |
| King | Chris | Las Vegas | NV | 89112 | | N | Y |
| King | Lynn | Richton Park | IL | 60471 | | N | Y |
| King | Marandell | | | | | N | Y |
| Kinslow | Travis | Tigard | OR | 97224 | | N | Y |
| Kirsch | Noah | New York | NY | 10010 | | N | N |
| Kirsch | Rebecca | Culver City | CA | 90232 | | N | N |
| Kiser | David | Fort Myers | FL | 33919 | | N | Y |
| Kleiner | Brendon | Valley Stream | NY | | | N | Y |
| Kline | Norma | Meadville | PA | 16335 | | N | Y |
| Klisuric | Thomas | Castle Rock | WA | | | N | Y |
| Kloc | Michael | Macon | GA | 31216 | | N | Y |
| Kltoz | Steven | Hollywood | FL | 33020-2520 | | N | N |
| Kneen | Jason | Portage | MI | 49024 | | N | N |
| Koble | Benjamin | York | PA | 17404 | | N | Y |
| Kocak | Jordan | Minneapolis | MN | 55418 | | N | Y |
| Koehn | Beth | Milwaukee | WI | 53207 | | N | Y |
| Kohler | Charles | Traverse City | MI | | | N | Y |
| Komen | Daniel | San Francisco | CA | 94117 | | N | N |
| Korn | Ian | Brooklyn | NY | 11213 | | N | N |
| Korte | Barbara | Plymouth | MI | 48170 | | N | Y |
| Kozloff | Susan | Highland Park | IL | 60035 | | N | Y |
| Krapivin | Viktor | Stanford | CA | 94305 | | N | N |
| Krasny | Robert | Santa Monica | CA | 90402 | | N | N |
| Kratovil | Jessica | Piscataway | NJ | 08854 | | N | N |
| Krieger | Elazar | Fresh Meadows | NY | 11365 | | N | Y |
| Krogman | Sandra | | | | | N | Y |
| Krupnik | Daniel | Chicago | IL | | | N | Y |
| Kubasiak | Benjamin | Pittsburgh | PA | 15220 | | N | N |
| Kuklin | Stephen | Mountain City | TN | | | N | Y |
| Kukuk | Bradley | Alexandria | VA | 22312 | | N | Y |
| Kulathungham | Murali | Herndon | VA | 20171 | | N | Y |
| Kurtz | Janet | New Port Richey | FL | | | N | Y |
| Kurtz | Susan | Conesus | NY | 14435 | | N | Y |
| Kushner | Gary | Kalamazoo | MI | 49009 | | N | Y |
| Kuver | Daphne | Tacoma | WA | 98422 | | N | Y |
| Labelle | Marcela | Manchester | CT | 06040 | | N | N |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Laguna | Justin | Queen Creek | AZ | 85140 | | N | Y |
| Lamonica | Ronald | Ashford | CT | 06278 | | N | Y |
| Laneruot | Lawrence | Ashtabula | OH | 44005 | | N | Y |
| Lang | Charles | Chicago | IL | 60619 | | N | Y |
| Lang | Ellen | Glendale | CO | 80246 | | N | N |
| Langehaug | Mary | Maddock | ND | 58348 | | N | Y |
| Lanier | Dawn | Monroe | MI | 48161 | | N | Y |
| Last | Benjamin | Seattle | WA | 98107 | | N | N |
| Latendresse | Jason | Horicon | WI | | | N | Y |
| Laudato | Matthew | Dulles | VA | 20189-7300 | | N | N |
| Law | David | San Diego | CA | 92122 | | N | N |
| Leach | Eric | Saco | ME | 04072 | | N | Y |
| Leblanc | Raymond | Aiea | HI | 96701 | | N | N |
| Ledbetter | Richard | | | | | N | Y |
| Lederman | Vicki | Summit | NJ | 7901 | | N | N |
| Lee | Kenneth | Hyde Park | MA | 02136 | | N | Y |
| Lemoi | Brandi | Coventry | RI | 02816 | | N | Y |
| Leveque | Roland | Des Moines | IA | 50312 | | N | Y |
| Levin | Joshua | Brooklyn | NY | 11238 | | N | N |
| Levinson | Noah | North Abington Twp | PA | 18414 | | N | Y |
| Levy | James | Ridgefield | CT | 06877 | | N | Y |
| Lewis | Christopher | Weston | CT | 06883 | | N | Y |
| Lewis | Deborah | Charlottesville | VA | 22902 | | N | N |
| Lewis | Donna | Seffner | FL | 33584 | | N | Y |
| Lewis | Frederick | | | | | N | Y |
| Lewis | Jennifer | Jacksonville | FL | 32258 | | May | Y |
| Lewis | Kimberly | Norfolk | VA | 23503 | | N | Y |
| Lewis | Pamela | | | | | N | Y |
| Li | Rosa | Durham | NC | 27707 | | N | Y |
| Lindemann | Jennifer | West Fargo | ND | | | N | Y |
| Lindgren | Drew | Tacoma | WA | 98402 | | N | Y |
| Lindsay | Heather | San Antonio | TX | 78247 | | N | Y |
| Lindsay | Heather | San Antonio | TX | 78247 | | N | Y |
| Lindsey | Wesley | Tulsa | OK | | | N | Y |
| Lineberry | Quentin | Franklin | KY | 42134 | | N | Y |
| Linscheid | Matthew | Vancouver | WA | 98665 | | N | Y |
| Lipari | Barbara | Costa Mesa | CA | 92627 | | N | Y |
| Lisk | Bernard | Seneca Falls | NY | 13148 | | N | Y |
| Liska | John | Austin | TX | 78704 | | N | N |
| Liu | Su | Los Angeles | CA | 90064 | | N | Y |
| Llewellyn | Shanna | Long Beach | CA | 90803 | | N | Y |
| Lloyd | Lester | Duxbury | MA | 2332 | | N | N |
| Locke | Leslie | San Antonio | TX | 78244 | | N | Y |
| Lockwood | Steven | Owosso | MI | 48867 | | N | Y |
| Loeb | Roger | Parker | CO | 80134-5145 | | N | Y |
| Long | Terrence | Chicago | IL | 60630 | | N | Y |
| Longway | Tracey | Bridgeport | CT | | | N | Y |
| Lonis | Kimberly | Akron | OH | 44312 | | N | Y |
| Loo | Jonathan | Germantown | MD | 20874 | | N | N |
| Looney | Jennifer | Bristol | TN | | | N | Y |
| Love | Gary | Seattle | WA | 98115 | | N | Y |
| Lowden | Brandon | New York | NY | 10034 | | N | Y |
| Lowe | James | Crestwood | KY | 40014 | | N | Y |
| Lowell | Austin | West Lafayette | IN | 47906 | | N | N |
| Lu | Kathleen | Berkeley | CA | 94703 | | N | N |
| Luc | Cheryl | West End | NC | 27376 | | N | Y |
| Luchetti | Joseph | Bethlehem | CT | 06751 | | N | Y |
| Ludolph | Mark | Rockford | IL | | | N | Y |
| Luebke | Angela | Blythe | CA | 92225 | | N | Y |
| Luongo | Eric | Lackawanna | NY | 14218 | | N | Y |
| Lutz | Katherine | Old Bridge | NJ | 08857 | | N | Y |
| Lynch | Barton | Arlington | VA | 22202 | | N | N |
| Lynch | Jacob | Pheonix | AZ | | | N | Y |
| Lynch | Mark | Flat Rock | NC | 28731 | | N | Y |
| Macabata | Ryan | Fpo | AE | 09834 | | N | Y |
| Macdonald | Nicholas | Quincy | MA | 02169 | | May | Y |
| Macinnis | Kennedy | Oakland | CA | 94610 | | N | Y |
| Maese | Santiago | Salt Lake City | UT | 84108-3171 | | N | Y |
| Majewski | Marc | Downers Grove | IL | | | N | Y |
| Maldonado | Kerry | Conway | SC | 29527 | | May | Y |
| Malone | Evelyn | East Liverpool | OH | 43920 | | N | Y |
| Mamone | James | Bridgeton | NJ | 08302 | | N | Y |
| Mandolfo | Samuel | Ralston | NE | | | N | Y |
| Mandros | Matthew | South Jordan | UT | 84009 | | N | Y |
| Manian | Susan | San Mateo | CA | 94404 | | N | Y |
| Mannacio | Eugene | Novato | CA | 94949 | | N | N |
| Mansfield | Jill | Cheasapeake | VA | 23322 | | N | N |
| Mansfield | Mark | Cheasapeake | VA | 23322 | | N | N |
| Mansfield | Neal | Cheasapeake | VA | 23322 | | N | N |

Objections

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Manter | Alexander | Washington | DC | 20005 | | N | N |
| Maranville | Daniel | Fairfield | CT | 06825 | | N | Y |
| Marcus | Theodore | Rancho Palos Verdes | CA | 90275-4405 | | N | N |
| Margelony | Leah | Manchester | CT | 06042 | | N | Y |
| Mariani | Christine | Bedford | MA | 01730 | | N | Y |
| Marino | Michael | New York | NY | 10013 | | N | N |
| Markle | Ronald | | | | | N | Y |
| Marks | Marcia | Santa Clarita | CA | 91351 | | N | Y |
| Marquardt | Jonathan | Miami Lakes | FL | 33014 | | N | Y |
| Marshall | Elizabeth | Oklahoma City | OK | 73162 | | N | Y |
| Marshall | Qunay | Jacksonville | FL | 32257 | | May | N |
| Marshall | Robert | Ortonville | MI | 48462 | | N | Y |
| Martin | Carolyn | Mabelvale | AR | 72103 | | N | Y |
| Martin | Daniel | San Antonio | TX | 78223 | | N | Y |
| Martin | Faith | Kansas City | MO | 64114 | | N | Y |
| Martin | Jeremy | Joplin | MO | 64801 | | N | Y |
| Martin | Jeremy | Euless | TX | 76040 | | N | Y |
| Martin | Patrice | Baldwinville | MA | 01436 | | N | Y |
| Martin | Ronald | Olney | IL | 62450 | | N | Y |
| Martyn | Terri | Oglesby | IL | 61348 | | N | Y |
| Marx | John | Smithtown | NY | 11787 | | N | Y |
| Marx | Victoria | Flint | MI | | | N | Y |
| Masie | Catherine | Saratoga Springs | NY | 12866 | | N | N |
| Mason | Cindy | Austin | TX | 78736 | | N | N |
| Mason | Julia | Fairfax | VA | 22030 | | N | Y |
| Matiut | Samuel | Denver | NC | 28037 | | N | Y |
| Matson | Carol | Springfield | IL | 62711 | | N | Y |
| Mattice | Thomas | Modesto | CA | 95350 | | N | Y |
| Maureemootoo | Peter | Roseville | CA | 95661 | | N | N |
| May | Joel | Vancouver | WA | 98664-2903 | | N | Y |
| Maynard | Rickey | Clinton Township | MI | 48035 | | N | Y |
| Mcallister | Ira | Austin | TX | 78724 | | N | Y |
| Mccall | Dorothy | Charlottesville | VA | 22903 | | N | N |
| Mccall | Madison | Charlottesville | VA | 22903 | | N | N |
| Mccall | William | Phoenix | AZ | 85020-1143 | | N | N |
| Mcclain | Deborah | Dallas | TX | 75238 | | N | Y |
| Mcconnell | Sari | Burlingame | CA | 94010 | | N | Y |
| Mccormick | Barbara | Montclair | NJ | 07043 | | N | Y |
| Mccormick | Kevin | Montclair | NJ | 07043 | | N | Y |
| Mcdonough | Matthew | Franklin | MA | | | N | Y |
| Mcgarry | Finbar | Colchester | VT | 5446 | | N | N |
| Mcgregor | Ann | Chicago | IL | 60640-5934 | | N | Y |
| Mckenzie | William | Leesburg | FL | 34788 | | N | Y |
| Mclain | Brian | Ankeny | IA | 50023 | | N | Y |
| Mclane | Margaret | Belleville | NJ | 07109 | | N | Y |
| Mclaughlin | Leo | Irvington | NY | 10533 | | N | N |
| Mcleod | Karen | Irmo | SC | 29063 | | N | Y |
| Mcloughlin | Kethryn | Peculiar | MO | | | N | Y |
| Mcmillan | Roy | Curtis Bay | MD | | | N | Y |
| Mcneely | Alacyn | Carver | MA | 02330 | | N | Y |
| Mcnickles | Geoffrey | Sanford | ME | 04073 | | N | Y |
| Meegan | Rebecca | Markham | IL | 60428 | | N | Y |
| Meidinger | Paul | Lodi | CA | 95241 | | N | N |
| Meier | Jane | Bonita | CA | 91902 | | N | N |
| Melby | Allan | Roaring River | NC | 28669 | | N | Y |
| Merino | Diana | Metuchen | NJ | 08840 | | N | Y |
| Meyer | Alan | Riverside | CA | | | N | Y |
| Meyer | Amanda | Shawnee | KS | 66216 | | N | Y |
| Mikolaitis | Mike | Wilkes Barre | PA | 18706 | | N | Y |
| Miller | David | Portland | OR | 97206 | | N | Y |
| Miller | Matthew | Cullman | AL | 35055 | | N | Y |
| Miller | Nathan | Grants Pass | OR | 97526 | | N | Y |
| Miller | Sonja | Portland | OR | 97206 | | N | Y |
| Milligan | Maria | Perrysburg | OH | 43551 | | N | Y |
| Mills | John | Emerson | NJ | | | N | Y |
| Mills-Thysen | Mark | Sebastopol | CA | 95472 | | N | Y |
| Milsted | David | Logan, | OH | 43138 | | N | Y |
| Mims | Ronda | Riverside | CA | 92503 | | N | Y |
| Mindling | James | Weston | CT | 6883 | | N | Y |
| Minick | Robert | Hamilton | OH | 45013 | | N | Y |
| Minter | Timothy | Fort George G. Meade | MD | 20755 | | N | Y |
| Mitchell | Lauren | Portland | OR | 97218 | | N | N |
| Mitchell | Linda | Valparaiso | IN | 46385 | | N | Y |
| Mitchell | Richard | Bay Saint Louis | MS | 39520 | | N | Y |
| Mitchell | Roger | Carrboro | NC | 27510 | | N | Y |
| Mitchell | William | South Orange | NJ | 07079 | | N | Y |
| Mobley | Renee | Humble | TX | | | N | Y |
| Molenda | J | Buffalo | NY | 14214 | | N | Y |
| Monahan | Sara | Cave Creek | AZ | 85331 | | N | Y |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Monahan | Sara | Cave Creek | AZ | 85331 | | N | Y |
| Moncagatta | Claudia | Seattle | WA | 98109 | | N | N |
| Mongiat | James | Stone Mountain | GA | | | N | Y |
| Moore | Charles | Arlington | VA | 22201 | | N | N |
| Moore | Linda | Desoto | TX | 75115 | | N | N |
| Moore | Mark | Seneca | SC | 29672 | | May | Y |
| Moore | Mary | Palm Bay | FL | 32905 | | N | Y |
| Moore | Paul | Hinsdale | MT | 59241 | | N | Y |
| Moore | Wendy | Lecanto | FL | 34461 | | N | Y |
| Moorehead | Stacey | Rochester | NY | 14616 | | N | Y |
| Morales | Melissa | Orange | CA | 92867 | | N | Y |
| Morales | Rosendo | Laveen | AZ | 85339 | | N | Y |
| Moran | Dow | Jersey City | NJ | 07310 | | N | Y |
| Moreno | Eric | Apple Valley | CA | 92307 | | N | Y |
| Morgan | Dennis | Greensboro | NC | 27405 | | N | Y |
| Morris | Felicia | St George | UT | 84771 | | N | Y |
| Morris | James | San Mateo | CA | 94402 | | N | N |
| Morrison | Robert | Marietta | GA | 30064 | | N | Y |
| Morton | Corwin | Rulo | NE | 68431 | | N | Y |
| Morton | Henry | New York | NY | 10128 | | N | Y |
| Moscato-Goodpastor | Elizabeth | Indianapolis | IN | 46220 | | N | Y |
| Mullane | Jonathan | Cambridge | MA | 02138 | | N | Y |
| Mullins | Steven | Richardson | TX | | | N | Y |
| Munson | Morgan | Baton Rouge | LA | 70806 | | N | Y |
| Murch | Deborah | North Chelmsford | MA | | | N | Y |
| Murphy | John | Sparks | NV | 89434 | | N | Y |
| Murphy | Kevin | Glen Allen | VA | 23059 | | N | Y |
| Myers | Joan | Long Beach | CA | 90802 | | N | Y |
| Myers | John | Clarkston | GA | 30021 | | N | N |
| Myers | Sheila | Hermitage | PA | 16148 | | N | Y |
| Nadler | Benjamin | Modiin | ISRAEL | 6167887 | ISRAEL | N | Y |
| Namoski | Christine | Brunswick | OH | 44212 | | N | Y |
| Namovic | John | Sanibel | FL | 33957 | | N | N |
| Namovic | Jonathan | Sanibel | FL | 33957 | | N | N |
| Namovic | Leanna | St. Louis | MO | 63108 | | N | N |
| Narayan | Akshay | Cambridge | MA | 1239 | | N | Y |
| Navarro | Christina | Highland | NY | 12528 | | N | Y |
| Naylor | Rachel | Layton | UT | 84040 | | N | N |
| Neal | Harrison | Springfield | VA | 22153 | | N | N |
| Neil | David | Garner | NC | | | N | Y |
| Neuman | Alex | East Windsor | NJ | 08520 | | N | Y |
| Neumann | Alex | Lithia Springs | GA | 30122 | | N | Y |
| Newby | Robert | Jersey City | NJ | 07304 | | N | Y |
| Newhart | Erica | Arlington | TX | 76012 | | N | Y |
| Neyens | Sara | Rock Island | IL | | | N | Y |
| Neyman | Yelena | Richmond Hts | OH | 44143 | | N | Y |
| Nguyen | Ly | San Francisco | CA | 94117 | | N | Y |
| Nichols | Kelly | Reno | NV | 89511 | | N | Y |
| Nickerson | Desirea | Katy | TX | 77450 | | N | Y |
| Nickolls | Robin | Vero Beach | FL | 32960 | | N | Y |
| Nitkin | Benjamin | Centennial | CO | 80112 | | N | N |
| Norris | Carol | Glade Valley | NC | 28627 | | N | Y |
| North | Matthew | Hampton | VA | 23699 | | N | N |
| Nosek | Carl | Denver | CO | 80212 | | N | Y |
| Nowyj | Paul | Wynnewood | PA | 19096 | | N | Y |
| Obrien | Arthur | Kansas City | MO | | | N | Y |
| Odem | Amy | Lakeland | FL | 33810 | | N | Y |
| Odem | Anna | Lakeland | FL | 33810 | | N | Y |
| Odem | Steve | Lakeland | FL | 33810 | | N | Y |
| Odem | Vicky | Lakeland | FL | 33180 | | N | Y |
| Oechslin | Kristin | Charlotte | NC | 28205 | | N | Y |
| Offenbach | Seth | Bronx | NY | 10471 | | N | Y |
| Ogden | Simon | New York | NY | 10010 | | N | Y |
| Ohara | Catherine | North Tonawanda | NY | 14120 | | N | Y |
| Olivo | Amy | Surprise | AZ | 85378 | | N | Y |
| Olsen-Ecker | Britt | Baltimore | MD | 21218 | | N | Y |
| Omara | Virginia | Weymouth | MA | 02188 | | N | Y |
| Onkst | Claudia | Santa Clarita | CA | 91351 | | N | Y |
| Orlando | Dominic | Lisle | IL | 60532 | | N | Y |
| Ort | Tina | Deltona | FL | 32725 | | N | Y |
| Overton | Thomas | Seattle | WA | 98103 | | N | Y |
| Owens | James | Virginia Beach | VA | 23456 | | N | Y |
| Owens | Denny | San Pablo | CA | 94806 | | N | Y |
| Padjen | Sheryl | Salt Lake City | UT | 84121-2682 | | N | Y |
| Palmer | Tania | Prior Lake | MN | | | N | Y |
| Pan | Arthur | Raleigh | NC | 27607 | | N | Y |
| Parker | Cheryl | Semmes | AL | 36575 | | N | Y |
| Parker | Patrick | Columbus | | 43228 | | N | Y |
| Parker | Tamara | Derby | KS | 67037 | | N | Y |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Parr | Nancy | Cypress | TX | 77429 | | N | Y |
| Paslay | Judy | Malakoff | TX | 75148 | | N | Y |
| Passeri | Joseph | Worcester | MA | 01606 | | N | Y |
| Patten | Julie | Chiloquin | OR | | | N | Y |
| Patterson | Dean | New York | NY | 10009 | | N | Y |
| Patton | Deborah | Lavale | MD | 21504 | | N | N |
| Patton | Josh | Birmingham | AL | 35242 | | N | Y |
| Payne | Donnie | Clarkston | MI | 48348 | | N | Y |
| Payne | Lori | Mt. Juliet | TN | 37122 | | N | Y |
| Payton | Louis | Fort Mc Coy | FL | 32134 | | N | Y |
| Peck | Deana | Phoenix | AZ | 85016 | | N | N |
| Peeler | Kate | North Hills | CA | 91343 | | N | N |
| Pena | Christian | Coral Gables | FL | 33134 | | N | N |
| Pena | Katherine | Coral Gables | FL | 33134 | | N | Y |
| Pengra | Patricia | Pasadena | CA | 91104 | | N | Y |
| Permar | Jeffrey | Reidsville | NC | 27320 | | N | Y |
| Perotti | Gloria | Ontario | NY | 14519 | | N | Y |
| Peter | Brian | Chevy Chase | MD | 20815 | | N | Y |
| Peters | Margaret | Los Angeles | CA | 90066 | | N | N |
| Peterson | Charles | Colorado Springs | CO | 80903 | | N | N |
| Peterson | Jean | Middlebury | CT | 06762 | | N | Y |
| Peterson | Robert | Dallas | TX | 75208 | | N | Y |
| Peterson | Ron | West Jordan | UT | 84088 | | N | Y |
| Peterson | Sonja | Spokane Valley | WA | 99206 | | N | Y |
| Peterson | Walter | Middlebury | CT | 06762 | | N | Y |
| Pevey | William | Pembroke | GA | 31321 | | N | Y |
| Pfahl | Raymond | Cleveland | OH | 44144 | | N | Y |
| Phelps | Jennifer | Des Moines | IA | 50311 | | N | Y |
| Phillis | Deaun | Wichita | KS | 67208 | | N | Y |
| Pierce | Colin | Philadelphia | PA | 19146 | | N | Y |
| Pilipenko | Oleg | Solon | OH | 44139 | | N | Y |
| Pilon | Richard | Bartlett | TN | | | N | Y |
| Piper | Derek | Greenwood | IN | 46142 | | N | Y |
| Piper | Michael | Marblehead | MA | 01945 | | N | N |
| Plontus | Janet | Royal Oak | MI | | | N | Y |
| Plumb | Peter | Puyallup | WA | 98375 | | N | Y |
| Pomerantz | James | Westport | IN | 47283 | | N | Y |
| Pomrehn | Gregory | Seattle | WA | 98108 | | N | N |
| Porta | Megan | York | PA | 17406 | | N | Y |
| Poskey | Judith | Zionsville | IN | 46077 | | N | Y |
| Post | Richard | Fort Wayne | IN | 46835 | | N | Y |
| Potter | Joey | Windsor Heights | IA | 50324 | | N | N |
| Praden | Michele | Mobile | AL | 36609 | | N | Y |
| Prasad | Krishna | Flower Mound | TX | 75022 | | May | Y |
| Preston | Debra | Orlando | FL | 32819 | | N | Y |
| Price | Donna | Spring | TX | | | N | Y |
| Price | Lonny | Terre Haute | IN | 47885 | | N | Y |
| Przybylo | Nathan | Neenah | WI | 54956 | | N | N |
| Quick | Mary | Chapel Hill | NC | | | N | Y |
| Quinn | Alison | Tallahassee | FL | 32303 | | N | Y |
| Rafael | Gunta | Hanover Park | IL | 60133 | | N | Y |
| Ragatz | Nancy | Fenton | MI | 48430 | | N | Y |
| Rager | Cathy | Elkton | KY | 42220 | | N | Y |
| Rahenkamp | Daniel | Tampa | FL | 33613 | | N | Y |
| Raines | Bethanie | Lodi | WI | 53555 | | N | Y |
| Rak | Brian | Piscataway | NJ | 08854 | | N | Y |
| Ramage | Shelley | Nebraska City | NE | | | N | Y |
| Ramey | Melissa | Lexington | GA | 30648 | | N | Y |
| Ramirez | Michael | Bakersfield | CA | 93304 | | N | Y |
| Ramirez | Nadine | Chino | CA | 91710 | | N | Y |
| Ramirez-Coleman | Rosa | Lodi | CA | 95242 | | N | N |
| Ramos | Edith | Chicago | IL | 60644 | | N | Y |
| Ramos | Rosa | Chicago | IL | 60609 | | N | Y |
| Rasmussen | Craig | Vashon | WA | 98070 | | N | Y |
| Rausher | Mitchell | Boca Raton | FL | 33487 | | N | Y |
| Raymond | Jeffrey | Millbury | MA | 01527 | | N | Y |
| Rebeta | Michael | Cleveland | OH | 44104-5643 | | N | Y |
| Redmon-Franklin | Kaitlyn | Rocklin | CA | 95677 | | N | Y |
| Reed | Charles | Kansas City | MO | 64106 | | N | Y |
| Reed | Christopher | Berkeley | CA | 94703 | | N | Y |
| Reed | Larry | Downey | Ca | | | N | Y |
| Reese | Vail | San Francisco | CA | 94114 | | N | Y |
| Regue | Peter | San Francisco | CA | | | N | Y |
| Rehg | Todd | Saint Louis | MO | 63129 | | N | Y |
| Reichel | Nastassia | Austin | TX | 78748 | | N | Y |
| Reid | Matthew | New York | NY | 10024 | | N | Y |
| Reiff | Linda | Kingston Springs | TN | 37082 | | N | Y |
| Reskiewicz | Sue | | | | | N | Y |
| Reyes | Michael | San Leandro | CA | | | N | Y |

Objections

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Reynolds | Kathleen | Camp Sherman | OR | 97730 | | N | N |
| Reynoso | Benjamin | San Diego | CA | 92109 | | N | Y |
| Reznichek | Patricia | Manitowoc | WI | 54220 | | N | Y |
| Rhyne | Brenda | Big Spring | TX | 79720 | | N | Y |
| Rhyne | Hugh | Big Spring | TX | 79720 | | N | Y |
| Richards | Melissa | Dayton | OH | 45415 | | N | Y |
| Richardson | Marcus | Mobile | AL | 36613-3916 | | N | N |
| Richland | Shea | Prescott | AZ | 86303 | | N | N |
| Richmond | Bert | Athens | GA | 30606 | | N | N |
| Richmond | Kay | Athens | GA | 30606 | | N | Y |
| Rickard | Peter | Rochester | MA | 02770 | | N | Y |
| Rimar | Gary | Arlington | VA | 22204 | | N | Y |
| Rios | Dawn | Riverbank | CA | 95367 | | N | N |
| Ritenour | Keri | Strasburg | VA | 22657 | | N | N |
| Ritner | Robert | San Clemente | CA | 92672 | | N | N |
| Roberson | Cyndi | Victoria | TX | | | N | Y |
| Roberts | James | Marietta | GA | 30064 | | N | Y |
| Roberts | Rose | High Falls | NY | | | N | Y |
| Robinson | William | Englewood | CO | 80111 | | N | N |
| Robinson | Eric | Portland | OR | 97239 | | N | N |
| Rocheleau | Jessica | Maple Grove | MN | 55369 | | N | Y |
| Rockcliff | Mara | Lancaster | PA | 17603 | | N | Y |
| Rockliff | Mara | Lancaster | PA | 17603 | | N | Y |
| Rodgers | Elizabeth | Boise | ID | 83702 | | N | N |
| Rogers | Carrie | Mount Laurel | NJ | 08054 | | N | Y |
| Rogers | Lisa | Mountain View | CA | 94043 | | N | N |
| Rogers | Stephen | Bloomfield | CT | 06002 | | N | N |
| Rogers | Toli | | | | | N | Y |
| Rogers | William | Mountain View | CA | 94043 | | N | N |
| Rohrbeck | Cynthia | Washington | DC | 20008 | | N | N |
| Rooney | Peter | Washington | DC | 20003 | | N | N |
| Roth | Margaret | Havertown | PA | 19083 | | N | Y |
| Rottman | Benjamin | Pittsburgh | PA | 15201 | | N | N |
| Rudo-Hutt | Brian | Jersey City | NJ | 07302 | | N | N |
| Rush | Niesha | Columbus | MS | 39702 | | N | Y |
| Russ | Elizabeth | Cincinnati | OH | 45226 | | N | Y |
| Ryan | Ann | Doral | FL | 33178 | | N | Y |
| Sallis | Randal | Lebanon | TN | 37087 | | N | Y |
| Salonis | Jonathan | Toms River | NJ | 08753 | | N | Y |
| Salsman | Carolyn | Hot Springs | AR | 71913 | | N | Y |
| Salts | Amy | Buford | GA | 30519 | | N | Y |
| Saltzman | Zachary | New York | NY | 10023 | | N | Y |
| Sancimino | Catherine | New York | NY | 10014 | | N | Y |
| Sandberg | Angela | Melbourne | FL | 32901 | | N | Y |
| Sanders | Cicki | Hudson | FL | 34667 | | N | Y |
| Sanders | Dawn | Carmichael | CA | 95608 | | N | Y |
| Santiago | Deborah | Fernandina Beach | FL | 32034 | | N | N |
| Sapiro | David | King George | VA | 22485 | | N | Y |
| Sardinha | Carol | Ansonia | CT | | | N | Y |
| Sarnie | Christian | Brighton | MA | 02135 | | N | Y |
| Saxton | April | Broken Arrow | OK | 74012 | | N | Y |
| Scales | Stacy | Napa | CA | 94558 | | N | Y |
| Scarlett | Caleb | Charleston | SC | 29492 | | N | Y |
| Schatz | Michael | North Wales | PA | 19454 | | N | Y |
| Scheffler | Troy | Merrifield | MN | 56465 | | N | N |
| Scheriff | John | Babylon | NY | 11704 | | N | Y |
| Schilke | Erik | Middletown | CT | | | N | Y |
| Schlagle | Michael | Point Pleasant | NJ | 08742 | | N | Y |
| Schlene | Eric | West Lafayette | IN | | | N | Y |
| Schnabel | Bret | Sparta | MI | | | N | Y |
| Schneider | Jon | Oxnard | CA | 93036 | | N | Y |
| Schomburg | Susan | Chicago | IL | 60640 | | N | Y |
| Schrage | David | Anderson | SC | | | N | Y |
| Schreiber | Paul | Brooklyn | NY | 11217 | | N | Y |
| Schroeder | Jennifer | Blue Mound | IL | 62513 | | N | Y |
| Schroeder | Kathleen | Bend | OR | 97702 | | N | Y |
| Schroeder | Leigh | Seattle | WA | 98146 | | N | N |
| Schumacher | Richard | Richardson | TX | 75083-5526 | | N | N |
| Schwab | Judyann | Oak Forest | IL | 60452 | | N | Y |
| Scott | Jens | Keller | TX | 76248 | | N | Y |
| Scott | Lawrence | Belchertown | MA | 01007 | | N | Y |
| Scribner | John | Sacramento | CA | | | N | Y |
| Scripps | Kerry | Newaygo | MI | 49337 | | N | Y |
| Scroggins | Joanna | Borger | TX | 79007 | | N | Y |
| Scrogham | Ronald | Irving | TX | 7506-1284 | | N | Y |
| Searles | Queen | Burbank | CA | 91510-6935 | | N | Y |
| Seaton | Calvin | N Chesterfield | VA | 23235 | | N | Y |
| Segur | Anna | Boulder | CO | 80301 | | N | N |
| Seidenspinner | Jeff | Berlin | MD | 21811 | | N | Y |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Semsak | Daniel | Bellingham | WA | 98229 | | N | N |
| Seshardri | Amita | San Francisco | CA | 94117 | | N | N |
| Shaffner | Thomas | Highlands | NC | 28741 | | N | N |
| Shank | William | Pittsburgh | PA | 15206 | | N | Y |
| Shapiro | Ralph | Rohnert Park | CA | 94928 | | N | Y |
| Sharpe | Ashaki | Walnut Grove | MS | 39189 | | N | Y |
| Sheehan | Christine | Joliet | IL | 60435 | | N | Y |
| Sheets | Billy | Newberg | OR | 97132 | | N | Y |
| Sheridan | James | Agawam | MA | 01001 | | N | Y |
| Sheridan | Shaun | Benton | AR | 72015 | | N | Y |
| Shorf | Clifford | The Colony | TX | 75056 | | N | N |
| Shunk | Kathleen | Dayton | OH | 45419 | | N | Y |
| Sibley | Patricia | Reardan | WA | | | N | Y |
| Sides | Tracy | Dallas | TX | 75214 | | N | Y |
| Sides | Tracy | Dallas | TX | 75214 | | N | Y |
| Silander | Olli | Virginia Beach | VA | | | N | Y |
| Simmons | Candace | Smyrna | TN | 37167 | | N | Y |
| Simon | David | Chicago | IL | 60659 | | N | N |
| Sinclair | Alan | Santa Cruz | CA | 95060 | | N | N |
| Singer | Debra | Anderson | IN | 46016 | | N | Y |
| Sirer | Emin | Ithaca | NY | 14853 | | N | N |
| Skillman | Richard | Vashon | WA | 98070 | | N | N |
| Slater | Caleb | Davenport | FL | 33837 | | N | Y |
| Slayton | Cheryl | Alexandria | VA | 22305 | | N | Y |
| Slayton | Thomas | Alexandria | VA | 22305 | | N | Y |
| Small | Ann | Humble | TX | 77346 | | N | Y |
| Smat | Robert | Wauwatosa | WI | 53226 | | N | Y |
| Smit | Christine | Bowie | MD | 20720 | | N | Y |
| Smith | Amy | Sebring | FL | 33870 | | N | Y |
| Smith | Darell | Eugene | OR | 97405 | | N | Y |
| Smith | Donald | Philadelphia | PA | 19136 | | N | Y |
| Smith | Ethan | Waterloo | NY | 13165 | | N | Y |
| Smith | Jack | Marana | AZ | 85658 | | N | N |
| Smith | Jacqueline | | | | | N | Y |
| Smith | Mary | Baxter Springs | KS | 6671 | | N | Y |
| Smith | Melissa | Sugar Hill | GA | 30518 | | N | Y |
| Smith | Nathaniel | Brooklyn | NY | 11222 | | N | Y |
| Smith | Robert | Ada | MN | 56510-1542 | | N | Y |
| Smith | Shalene | Pahrump | NV | 89048 | | N | Y |
| Smith | Yvonne | Freemont | OH | 43420 | | N | Y |
| Smokowicz | Leslie | Martinsburg | WV | 25404 | | N | Y |
| Snell | Rachel | Billings | MT | 59102 | | N | Y |
| Snell | Thomas | New York | NY | 10021 | | N | N |
| Snyder | Jordan | Jackson | MI | 49203 | | May | Y |
| Sokol | Matthew | Magnolia | TX | 77354 | | N | Y |
| Sorrell | Karen | Falmouth | KY | 41040 | | N | Y |
| Spalding | Mary | Louisville | KY | 40217 | | N | Y |
| Sparling | Andrew | Sunnyside | NY | 11104 | | N | Y |
| Spear | Gillian | Brooklyn | NY | 11221 | | N | N |
| Specht | Laurance | Brooklyn | NY | 11218 | | N | Y |
| Speed | Nathan | Lakeport | CA | 95453 | | N | N |
| Spicher | Kristina | Port Orchard | WA | 98367 | | N | Y |
| Spiegel | Lynda | Forest Hills | NY | 11375 | | N | N |
| Spiker | Andrew | West Lafayette | IN | 47906 | | N | Y |
| Sprowles | Mary | Fair Oaks | CA | 95628-2909 | | N | Y |
| Srikanth | Kannan | Columbus | OH | 43202 | | N | Y |
| Stack | Steven | Mount Pleasant | SC | 29466 | | N | Y |
| Stansbury | Wade | Glenwood City | WI | 54013 | | N | Y |
| Stark | Pamela | Kansas City | KS | 66112 | | N | Y |
| Starling | Mike | Johnston City | IL | 62951 | | N | Y |
| Starr | Danielle | Houston | TX | 77079 | | N | Y |
| Starr | Stephen | Ambler | PA | 19002 | | N | Y |
| Stasek | Dawn | | | | | N | Y |
| Stasek | Dawn | | | | | N | Y |
| Stasiowski | Beth | Eldersburg | MD | 21784 | | N | Y |
| Staudacher | Sandy | Ocala | FL | 34473 | | N | Y |
| Steele | Amy | Easley | SC | 29640 | | N | Y |
| Steele | Emily | Columbia | MD | 21044 | | N | Y |
| Steele | Michael | Redding | CA | | | Y | Y |
| Stephens | Lynda | Charlotte | NC | 28270 | | N | Y |
| Stevens | John | Taylor | MI | 48180 | | N | N |
| Stocks | Tina | Durant | OK | 74701 | | N | Y |
| Stoecker | Andrew | Encinitas | CA | 92024 | | N | Y |
| Stone | Roger | Peoria | IL | | | N | Y |
| Stonebarger | Gilbert | Henderson | NV | 89012 | | N | Y |
| Stoner | Allison | Fort Lauderdale | FL | 33308 | | N | Y |
| Storey | Sharon | Sant Helenes | OH | 97051 | | N | Y |
| Strickland | Ursula | Ozark | AL | 36360 | | N | Y |
| Strobl-Ban | Heidi | Southfield | MI | 48033 | | N | Y |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Struse | Heidi | Albuquerque | NM | 87016 | | N | N |
| Stuart | Ludwig And Janice | Cary | NC | 27511-4713 | | N | Y |
| Stubbs | Donald | Gambrills | MD | 21054 | | N | N |
| Sturges | James | Somerville | MA | 02144 | | N | N |
| Sucov | Andrew | Cranston | RI | 02905 | | N | N |
| Suderski | Jennifer | Hammond | IN | 46324 | | N | Y |
| Sullivan | Sean | Arlington | VA | 22204 | | N | Y |
| Summers | Ivy | Mountain City | TN | 37683 | | N | Y |
| Sussino | Donita | Tobyhanna | PA | 18466 | | N | Y |
| Sutton | Edward | Seattle | WA | 98101 | | N | Y |
| Swan | Jack | Henderson | NV | 89074 | | N | Y |
| Swann | Judith | Ithaca | NY | 14850 | | N | N |
| Sypal | Christine | Lincoln | NE | 68510 | | N | Y |
| Szum | John | Dayton | OH | 45433 | | N | N |
| Szymanski | Witold | New York | NY | 10019 | | N | N |
| Talero | Daniel | Boulder | CO | 80305 | | N | N |
| Talley | Curtis | Mesquite | NV | | | N | Y |
| Talsania | Sonali | Miami | FL | 33137 | | N | Y |
| Tan | Phail | Shakopee | MN | 55379 | | N | Y |
| Tanner | Rema | Nashville | TN | 37216 | | N | Y |
| Tapp | Jason | 76530 Baden-Baden | | | Germany | N | N |
| Tarczy | Paul | Davis | CA | 95616 | | N | N |
| Tauraso | Michael | Bothell | WA | | | N | Y |
| Taylor | Karen | Fort Worth | TX | | | N | Y |
| Tenant | Kristin | West Allis | WI | 53227-2319 | | N | Y |
| Terk | Daniel | Leominster | MA | 01453 | | N | Y |
| Tesch | Lori | Ortonville | MI | 48462 | | N | Y |
| Tharp | Tawnya | Wampum | PA | 16157 | | N | Y |
| Theodore | Julia | Ocean City | NJ | 08226 | | N | N |
| Theodore | Steven | Ocean City | NJ | 08226 | | N | N |
| Thibodeaux | Jeffery | Lake Charles | LA | 70601 | | N | Y |
| Thomas | Gretchen | Bloomington | MN | 55420 | | N | Y |
| Thomas | James | Kingsport | TN | 37660 | | N | Y |
| Thomas | John | Mineola | BY | 11501 | | N | Y |
| Thomas | Randall | Nashville | TN | 37203 | | N | Y |
| Thomas | Sheena | Des Moines | IA | | | N | Y |
| Thomas | Tuesday | Los Zngekes | CA | 90016 | | N | Y |
| Thompson | Brandi | Waynesboro | VA | 22980 | | N | Y |
| Thompson | Valorie | Church Hill | TN | 37642 | | N | Y |
| Thompson | Zachary | Denver | CO | 80222 | | N | Y |
| Tiscareno | Vanessa | Whittier | CA | 90603 | | N | Y |
| Tisdale | Sallie | Portland | OR | 97213 | | N | Y |
| Tittman | Carol | Danbury | CT | 06811-4220 | | N | Y |
| Toler | Lisa | Pomona | MO | 65789 | | N | Y |
| Tomlinson | Linda | Wellsboro | PA | 16901 | | N | Y |
| Trainer | Amanda | Marlinton | WV | 24954 | | N | Y |
| Treadwell | Fredrick | Snow Camp | NC | 27349 | | N | Y |
| Trice | Norlene | Weeki Wachee | FL | 34614 | | N | Y |
| Trimborn | Georg | Skokie | IL | 60076 | | N | Y |
| Trinka | Bryce | Weston | CT | 06883 | | N | Y |
| Trobliger | Robert | Fords | NJ | 08863 | | N | Y |
| Trogdon-Livingston | Loretta | Gastonia | NC | 28054 | | N | Y |
| Truesdell | Lydia | Niagara Falls | NY | 14304 | | N | Y |
| Tucker | Ezra | Portland | OR | 97239 | | N | Y |
| Tucker | Michele | Sun City | CA | 92586 | | N | Y |
| Turner | George | Rutherfordton | NC | 28139 | | N | Y |
| Turner | David | Tallahassee | FL | 32310 | | N | Y |
| Turnquist | Linda | Davis | CA | 95616 | | N | Y |
| Tuttle | Lori | Hillsboro | NH | 03244 | | N | Y |
| Tuttle | Trinity | San Diego | CA | 92109 | | N | Y |
| Twitchell | Nathan | Morristown | TN | | | May | Y |
| Tyer | Rhea | Cordova | TN | 38016 | | N | Y |
| Tyvand | James | Sunriver | OR | 97707 | | N | N |
| Ugwumba | Chidozie | Denver | CO | 80204 | | N | Y |
| Uhl | Jenna | Rochester | NY | 14622 | | N | Y |
| Underwood | Guillermina | England | AR | 72046 | | N | Y |
| Unick | Lee | Lynden | WA | 98264 | | N | Y |
| Uselmann | Gregory | Hartland | WI | 53029 | | N | N |
| Ussery | Gary | Wellford | SC | 29385 | | N | Y |
| Utter | Alexander | Hawthorne | CA | 90250 | | N | Y |
| Valdovinos | Marco | Oxnard | CA | 93036 | | N | Y |
| Valverde | Jonathan | Roy | Wa | 98580 | | N | Y |
| Vance | Robin | San Leandro | CA | 94578 | | N | Y |
| Vanet | Judi | Overland Park | KS | 66212 | | N | Y |
| Vannett | Elizabeth | Helotes | TX | | | N | Y |
| Vaughan | Anne | Berwick | ME | 03901 | | N | Y |
| Vaughan | Robin | Braidwood | IL | 60408 | | N | Y |
| Vaughn | Matthew | Austin | TX | 78751 | | May | Y |
| Vecchio | Vincent | Hammonton | NJ | 08037 | | N | Y |

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Viggiano | David | Roswell | GA | | | N | Y |
| Villanueva | Haydee | Bronx | NY | 10456 | | N | Y |
| Villarreal | Christian | Murrieta | CA | 92562 | | N | N |
| Viverito | Jaimie | Boynton Beach | FL | 33436 | | N | Y |
| Vogel | Kathleen | Irvine | CA | 92603 | | N | N |
| Vonck | Marlice | Lexington | VA | 24450 | | N | Y |
| Vore | Spencer | Longmont | CO | 80501 | | N | Y |
| Vore | Spencer | Longmont | CO | 80501 | | N | Y |
| Wade-Evans | Todd | Belleville | IL | 62220 | | N | Y |
| Wagner | Lauren | Spring Grove | IL | 60081 | | May | Y |
| Wagner | Shaun | Arlington | TX | 76010 | | N | Y |
| Wagner | Tristin | Portland | OR | 97227 | | N | Y |
| Waits | Kattina | Dublin | TX | 76446 | | N | Y |
| Wakeford | Cynthia | Highland | MI | 48357-3550 | | N | Y |
| Waldorf | Frank | Hazlet | NJ | 07730 | | N | Y |
| Walker | Breset | New York | NT | 10024 | | N | Y |
| Walker | Cipeo | Jacksonville | FL | 32202 | | N | Y |
| Walker | Melissa | Spartanburg | SC | 29302 | | N | N |
| Walker | Richard | Sparks | NV | | | N | Y |
| Walker | Sheryl | Carbondale | IL | 62901 | | N | Y |
| Wall | Leavell | Black Mountain | NC | 28711 | | N | N |
| Wallis | Elizabeth | Tucson | AZ | 85718 | | N | Y |
| Walsh | Cassey | Branford | CT | 06405 | | N | Y |
| Walters | Jeffrey | Atlanta | GA | 30316 | | N | Y |
| Walthall | John | Scottsville | NY | 14546 | | N | N |
| Walton | Deane | Brownsville | TN | 38012 | | N | Y |
| Walton | Jeffrey | Pasadena | MD | 21122 | | N | Y |
| Walton | Laurel | Staten Island | NY | 10301 | | N | Y |
| Walton | Laurel | Staten Island | NY | 10301 | | N | Y |
| Wann | Kristi | Broken Arrow | OK | 74014 | | N | Y |
| Ward | Ryan | Broken Bow | NE | | | N | Y |
| Ward | Susan | Jefferson | MD | 21755 | | N | Y |
| Ward | Tameka | Oak Park | MI | 48237 | | N | Y |
| Ware | Lewis | Montgomery | AL | 36106 | | N | Y |
| Warihay | Doreen | Cape Coral | FL | 33904 | | N | Y |
| Wasserman | Steven | Charlottesville | VA | 22903 | | N | N |
| Watkins | David | Salt Lake City | UT | 84117 | | Y (with attorney) | N |
| Watson | Brian | Kent | WA | 98042 | | N | N |
| Weaver | Nicholas | Napa | CA | 94558 | | N | Y |
| Webster | Kimberly | New Paltz | NY | 12561 | | N | N |
| Weedon | Milton | Tryon | NC | 28782 | | N | Y |
| Weedon | Jacquelyn | Tryon | NC | 28782 | | N | Y |
| Wehner | Karen | Sarasota | FL | 34236 | | N | Y |
| Weigel | Jonathan | Spanaway | WA | 98387 | | N | Y |
| Weimann | Rc | Mims | FL | | | N | Y |
| Weinstein-Raun | Benjamin | Berkeley | CA | 94704 | | N | Y |
| Weintraub | David | Edison | NJ | 8817 | | N | Y |
| Wells | Matt | Clayton | NC | 27527-8911 | | N | Y |
| Wendt | Alan | Tucson | AZ | 85712 | | N | Y |
| Wendt | Cheryl | Rochester | NY | 14606 | | N | Y |
| West | Mikell | Corpus Christi | TX | 78413 | | Y (with attorney) | N |
| White | Amy | Parlin | NJ | 08859 | | N | Y |
| White | Connie | Bessemer City | NC | | | N | Y |
| White | Denise | Suwanee | GA | 30024 | | N | Y |
| White | Kim | Los Angeles | CA | 90042 | | N | N |
| Whiteman | Candace | Halfmoon | NY | | | N | Y |
| Whitfield | Gregory | Greenville | NC | 27834 | | N | Y |
| Whitlock | Kevin | Interlachen | FL | 32148 | | N | Y |
| Wiegand | Amy | White Plains | NY | 10606-3320 | | N | Y |
| Wier | Jennifer | College Station | TX | 77845 | | N | Y |
| Wight | Peter | West Haven | CT | 06516 | | N | Y |
| Wilcox | Samantha | Kittery | ME | 03904 | | N | Y |
| Wilcoxon | Bruce | Gilbert | AZ | 85295 | | N | Y |
| Wilcoxson | Jane | Woodward | OK | 73801 | | N | Y |
| Wilhelm | Heidi | Madison | WI | 53704 | | N | Y |
| Williams | Clathyn | Tacoma | Wa | 98494 | | N | Y |
| Williams | David | Tulsa | OK | 74135 | | N | Y |
| Williams | Jesse | Ammon | ID | | | N | Y |
| Williams | Lisa | Newport | OR | 97365 | | N | N |
| Williams | Mary | Indianapolis | IN | | | N | Y |
| Williams | Rhonda | Atwater | CA | 95301 | | N | Y |
| Williamson | Ronald | Endwell | NY | 13760 | | N | N |
| Willis | Clare | San Francisco | CA | 94114 | | N | Y |
| Willms | Steven | Anniston | AL | 36201 | | N | Y |
| Wilson | Christiana | Newport News | VA | 23602 | | N | Y |
| Wilson | Elaine | Manassas | VA | 20110 | | N | Y |
| Wilson | Matthew | Bandy | VA | 24602 | | N | Y |
| Wimmer | Dean | Telford | PA | 18969 | | N | Y |
| Wink | Graham | Evansville | IN | 47725 | | N | Y |

Objections

| Last Name | First Name | City | State/Providence | Zip | Country | Attending Fairness Hearing? | Potentially Invalid? |
|---|---|---|---|---|---|---|---|
| Wise | Rachel | North Wales | PA | 19454 | | N | N |
| Wisler | Dale | Atkinson | NH | 3811 | | N | N |
| Witt | Brian | Berkeley | CA | 94703 | | N | Y |
| Wittman | David | Davis | CA | 95616 | | N | Y |
| Wolfe | Charles | Plano | TX | 75075 | | N | N |
| Wolfe | John | Seattle | WA | 98122 | | N | Y |
| Wolff | Megan | Brooklyn | NY | 11215 | | N | Y |
| Womble | Franklin | Cincinnati | OH | 45236 | | N | Y |
| Wong | Kenneth | Alhambra | CA | 91803-2945 | | N | Y |
| Woodson | Steve | North Kansas | MO | 64116 | | N | Y |
| Woodward | Susan | Canton | GA | 30114 | | N | Y |
| Worden | Robert | Clearwater | FL | 33763 | | N | Y |
| Wright | Danita | Washington | DC | 20020 | | N | Y |
| Wright | Jonathan | Nashville | TN | 37211 | | N | Y |
| Wussick | Nita | Washington | PA | 15301 | | N | Y |
| Wysocki | John | Farmington Hills | MI | 48335 | | N | Y |
| Yantz | Matthew | Revere | MA | 02151 | | N | Y |
| Yeast | Emily | Clarksville | TN | 37042 | | N | Y |
| Yetter | Nancy | Jersey Village | TX | | | N | Y |
| Yip | Filip | New York | NY | 10024 | | N | Y |
| Young | Melissa | Jacksonville | FL | 32210 | | N | Y |
| Yu | Dennis | San Francisco | CA | 94107 | | N | Y |
| Zabawar | Nicholas | Warwick | RI | 02888 | | N | Y |
| Zadworski | Monica | Citrus Heights | CA | 95621 | | N | Y |
| Zajac | Andrew | Lakewood | OH | 44107 | | N | Y |
| Zamoyta | Ruth | Millburn | NJ | 07041 | | N | Y |
| Zapata | Richard | Corpus Christi | TX | 78415 | | N | Y |
| Zawieruszynski | Darlene | Port Saint Lucie | FL | 349353 | | N | Y |
| Zenonos | Leonidas | Orleans | VT | 05860 | | N | Y |
| Zielinski | Vincent | | | | | N | Y |
| Zimberoff | Rafael | Seattle | WA | 98118 | | N | Y |
| Zinser | Amy | New Canaan | CT | 06840 | | N | N |
| Ziolkowski | Anthony | Manville | RI | 02838 | | N | Y |
| Zirker | Robert | Bowling Green | OH | 43402 | | N | N |
| Zolno | Sherene | Vashon | WA | 98070 | | N | Y |
| Zorrilla | Edward | Artesia | CA | 90701 | | N | Y |
| Zyph-Hursh | Katherine | Prosser | WA | 99350 | | N | Y |