# EXHIBIT I

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sutton | Edmund C. | Seattle | WA | 98101 | 8.1.2019 | Didn't provide current address. Return address is to CBRE office, and he isn't listed as an employee of that office. | Does not contain personal signature. | Did not indicate basis for class membership. | | | | |
| Marshall | Qunay | Jacksonville | FL | 32257 | 8.16.19 | | | | | | Does not state whether objector has objected to a class action in the last five years. | |
| Hannum | David | Torrance | CA | 90503 | 8.22.19 | | | | | | Does not state whether he has objected to other class action settlements within the last 5 years. | |
| Benvenutti | Jamie | Lawrence | KS | 66044 | 9.18.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Boothby | Madelaine | Seattle | WA | 98118 | 9.19.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | | |
| Bagnuto | Ellen M. | Broomfield | CO | 80023 | 9.20.19 | Does not state full address in letter; only a partial address. | | Did not identify whether it was confirmed that she was a member of the class. | | | | |
| Cardador | Joe Manuel | Fairway | KS | 66205 | 9.20.19 | Does not state full address; only a partial address. | | | | | | |
| Hammer | Jonathan | Monroe | CT | 06468 | 9.20.19 | | Does not contain personal signature. | | | | | |
| Goel | Karan | Seattle | WA | 98121 | 9.20.19 | Does not provide current address. | | Did not identify whether it was confirmed that she was a member of the class. | | | | |
| Baggett | Patrick | Carrollton | TX | 75006 | 9.20.19 | Does not provide current address. | | | | | Did not indicate whether he had objected within the previous five years | |
| Olsen-Ecker | Britt | Baltimore | MD | 21218 | 9.23.19 | | | | | | Did not indicate whether she had objected within the previous five years | |
| Scarlett | Caleb Olin | Charleston | SC | 29492 | 9.23.19 | | | | | | Did not indicate whether he had objected within the previous five years | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gavlin | Christine | Western Springs | IL | 60558 | 9.23.19 | | | | | | Did not indicate whether she had objected within the previous five years | |
| Anglin | Clarence J. | Metairie | LA | 70002 | 9.23.19 | | | | | | Did not indicate whether he had objected within the previous five years | |
| Albrecht | David | West Hollywood | CA | 90069 | 9.23.19 | | | | | | Did not indicate whether he had objected within the previous five years | |
| Moncagatta | Claudia | Seattle | WA | 98109 | 9.23.19 | | Did not provide personal signature. | | | | Did not indicate whether she had objected within the previous five years | |
| Eisenstein | Corinne | Ocean Isle Beach | NC | 28469 | 9.23.19 | | | | | | Did not indicate whether she had objected within the previous five years | |
| Boyd | Daniel | Plano | TX | 75093 | 9.23.19 | | | | | | Did not indicate whether he had objected within the previous five years | |
| Bratslavsky | David | San Juan | PR | 00901 | 9.23.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | Did not indicate whether he had objected within the previous five years | |
| Fulbright | David | Edwardsville | IL | 62025 | 9.23.19 | | | Unknow if objection was signed because second page missing. | | | Did not indicate whether he had objected within the previous five years | |
| Williams | David F. | Tulsa | OK | 74135 | 9.23.19 | | | | | | Did not indicate whether he had objected within the previous five years | |
| Karo | Douglas | Durham | NH | 03824 | 9.23.19 | | Did not provide personal signature. | | | | | |
| Door | Jacqueline | Crystal | MN | 55428 | 9.23.19 | | | | | | Did not indicate whether she had objected within the previous five years | |
| Foster | James | Sioux Falls | SD | 57104 | 9.23.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | Did not indicate whether he had objected within the previous five years | |
| Griffin | James | Milton | MA | 02186 | 9.23.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | Did not indicate whether he had objected within the previous five years | |
| Isaacs | Larry | Asheville | NC | 28804 | 9.23.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Isaacs | Linda | Asheville | NC | 28804 | 9.23.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | | |
| Hutton | Mary | Kirkland | WA | 98034 | 9.23.19 | | | | Does not identify whether he is objecting on behalf of class or himself only. | | | |
| Hoyer | Paul | Philadelphia | PA | 19103 | 9.23.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | Did not indicate whether he had objected within the previous five years | |
| Maureemootoo | Peter | Roseville | CA | 95661 | 9.23.19 | | | | Does not identify whether he is objecting on behalf of class or himself only. | | | |
| Lineberry | Quentin | Franklin | KY | 42134 | 9.23.19 | | | | Does not identify whether he is objecting on behalf of class or himself only. | | Did not indicate whether he had objected within the previous five years | |
| Odem | Vicky | Lakeland | FL | 33810 | 9.23.19 | | Did not provide personal signature. | | | | | |
| Odem | Anna | Lakeland | FL | 33810 | 9.23.19 | | Did not provide personal signature. | | | | | |
| Odem | Amy | Lakeland | FL | 33810 | 9.23.19 | | Did not provide personal signature. | | | | | |
| Liska | John | Austin | TX | 78704 | 9.23.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | | |
| Crowell, III | John R. | Tampa | FL | 33647 | 9.23.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | | |
| Kalies | Elizabeth | Chapel Hill | NC | 27515 | 9.24.19 | | | | | | Did not indicate whether she had objected within the previous five years | |
| Scrogham | Ronald | Irving | TX | 75061 | 9.24.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | Did not indicate whether he had objected within the previous five years | |
| Bonney | William | Watertown | MA | 02472 | 9.24.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | Did not indicate whether he had objected within the previous five years | |
| Ware | Lewis | Montgomery | AL | 36106 | 9.24.19 | | | | | | Did not indicate whether he had objected within the previous five years | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dixon III | Francis J. | Middle Grove | NY | 12850 | 9.24.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | Did not indicate whether he had objected within the previous five years | |
| Jacobson | Lawrence M. | Portland | OR | 97219 | 9.25.19 | | | | | | Did not indicate whether he had objected within the previous five years | |
| Frank | Patrick | Venice | CA | 90291 | 9.25.19 | | | Did not identify whether it was confirmed that he was a member of the class. | Does not identify whether he is objecting on behalf of class or himself only. | | Did not indicate whether he had objected within the previous five years | |
| Elliott | Stephen F. | Avery | CA | 95224 | 9.26.19 | Did not provide full address | | | Does not identify whether he is objecting on behalf of class or himself only. | | | |
| Broughton | Deanne | Brush Prairie | WA | 98606 | 9.26.19 | Did not provide full address | | | | | Did not indicate whether he had objected within the previous five years | |
| Richmond | Bert O. | Athens | GA | 30606 | 9.27.19 | | | | | | Did not indicate whether he had objected within the previous five years | |
| Richmond | Kay | Athens | GA | 30606 | 9.27.19 | | | | | | Did not indicate whether she had objected within the previous five years | |
| Lindgren | Drew | Tacoma | WA | 98402 | 9.27.19 | | | Did not identify whether it was confirmed that he was a member of the class. | Does not identify whether he is objecting on behalf of class or himself only. | | | |
| Ginzberg | Steven | New York | NY | 10023 | 9.27.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | Did not indicate whether he had objected within the previous five years | |
| Bruno | George | Manchester | NH | 03101 | 9.30.19 | Provided a work address only. | | Did not identify whether it was confirmed that he was a member of the class. | Does not identify whether he is objecting on behalf of class or himself only. | | Did not indicate whether he had objected within the previous five years | |
| Harding-Estes | Elizabeth | Vestavia Hills | AL | 35216 | 10.2.19 | Did not provide full address. | | | Does not identify whether he is objecting on behalf of class or himself only. | | Did not indicate whether she had objected within the previous five years | |
| Fryberger | Grace | Tucson | AZ | 85716 | 10.10.19 | | | | | | Did not indicate whether she had objected within the previous five years | |
| Smit | Christine | Bowie | MD | 20720 | 10.17.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | Did not indicate whether she had objected within the previous five years | |
| Fulmore, Jr. | Booker | Harrisburg | PA | 17111 | 10.18.19 | Did not provide current address. | | | | | | |
| Capron | Lori M. | Chandler | AZ | 85248 | 11.4.19 | | | | Does not identify whether he is objecting on behalf of class or himself only. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capron | Ronald D. | Chandler | AZ | 85248 | 11.4.19 | | | | Does not identify whether he is objecting on behalf of class or himself only. | | | |
| Vaughan | Anne | Berwick | ME | 03901 | 11.5.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | Does not state the basis of her objection. | Did not indicate whether she had objected within the previous five years | |
| Reynoso | Benjamin | San Diego | CA | 92109 | 11.12.19 | | Did not provide personal signature. | Did not identify whether it was confirmed that he was a member of the class. | | | Did not indicate whether he had objected within the previous five years | |
| Tuttle | Trinity | San Diego | CA | 92109 | 11.12.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | Did not indicate whether she had objected within the previous five years | |
| Boehm | Deborah | Richfield | MN | 55323 | 11.15.19 | | | | | | Did not indicate whether she had objected within the previous five years | |
| Banks | Gary | Morrisville | VT | 05661 | 11.19.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | | |
| Banks | Nancy | Morrisville | VT | 05661 | 11.19.19 | | | Did not identify whether it was confirmed that he was a member of the class. | | | | |
| Lang II | Charles | Chicago | IL | 60619 | 11.22.19 | | | | | | Did not indicate whether he had objected within the previous five years | |
| Grenier | John | Naperville | IL | 60564 | 11.22.19 | | | | | | Did not indicate whether he had objected within the previous five years | |
| Anecito | Scott | Chandler | AZ | 85248 | 11.25.19 | | | | | Does not state the basis of her objection. Only states that travelling to the fairness hearing would be unduly burdensome | Did not indicate whether he had objected within the previous five years | |
| Sarnie | Christian | Brighton | MA | 02135 | 11.25.19 | | | Did not identify whether it was confirmed that he/she was a member of the class. | | | Did not indicate whether he had objected within the previous five years | |
| Walton | Jeffrey | Pasadena | MD | 21122 | 11.25.19 | | | Did not identify whether it was confirmed that he/she was a member of the class. | | | Did not indicate whether he had objected within the previous five years | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Searles | Queen | Burbank | CA | 91510 | 11.25.19 | | | Did not identify whether it was confirmed that he/she was a member of the class. | | | Did not indicate whether she had objected within the previous five years | |
| Goswami | Subrata | Milpitas | CA | 95035 | 11.26.19 | | | Did not identify whether it was confirmed that he/she was a member of the class. | | | Did not indicate whether she had objected within the previous five years | |
| Sprowle | Mary | Fair Oaks | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Does not state objection with specificity. | | |
| O'Neil | David | Garner | NC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Farrell | Theresa | Highland | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Trogdon-Livingston | Loretta | Gastonia | NC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Koehn | Beth | Milwaukee | WI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Martin | Daniel | San Antonio | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gurney | Michael | Tustin | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bendiksen | Lauren | Allen | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Shapiro | Ralph F. | ? | ? | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Walton | Deane | Nrownsville | TN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hasley-Eanes | Kourtney | Graham | TX | 76450 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Baumbach | Robert | Surprise | AZ | 85374 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lindemann | Jennifer | West Fargo | ND | | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ashley | Wendy | Newburgh | IN | 47630 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hartley | David | Gig Harbor | WA | 98335 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Clifton | Latesha R. | Chicago | IL | 60640 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cordwell | Robert | Menlo Park | CA | 94025 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Friend | Brenda | Jacksonville | MI | 49201 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Feeney | Patrick | Chicago | IL | 60657 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Smith | Melissa | Sugar Hill | GA | 30518 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Fowler | Gloria | South Holland | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Krogman | Sandra | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill | Sarah | Boynton Beach | FL | 33436 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Maynard | Rickey | Clinton Township | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Jenson | Ashley | Wescosville | PA | 18106 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hill | Ashley | Archer | FL | 32618 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hauk | Randall | Seattle | WA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hagey | Mary Jo | Gladwin | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Casello | Jon | Vail | AZ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Saltzman | Zachary | New York | NY | 10023 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rhyne | Brenda | Big Spring | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Thompson | Valorie | Church Hill | TN | 37642 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cunneen | Jeanna | Villa Park | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Scroggins | JoAnna | Borger | TX | 79007 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Jovanovic | Dejan | Brooklyn | NY | 11217 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Wilson | Matthew | Bandy | VA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Mitchell | Linda` | Valparaiso | IN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gilliam | Joanna | Kinsman | OH | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 10

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Golden | Kara | Wyandotte | MI | 48192 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Chagnon | Armand | Orlando | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Compton | Cheryl | Trenton | OH | 45067 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Carney | Roxanne | Sebastian | FL | 32958 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Coulter | Crystal | Clay | WV | 25043 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Martin | Jeremy | Joplin | MO | 64801 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Carla | Irmen | Springfield | MO | 65804 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Marquardt | Jonathan | Miami Lakes | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diaz | Pedro | Lompoc | CA | 93436 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Spicher | Kristina | Port Orchard | WA | 98367 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hsu | Chao Hsin | Frisco | TX | 75033 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Bouchard | Dina | Johnston | RI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Chambers | Rachael | Dyer | IN | 46311 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| DeSmit | Erin | Watauga | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wendt | Alan | Tucson | AZ | 85712 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Meegan | Rebecca | Markham | IL | 60428 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zenonos | Leonidas | Orleans | VT | 05860 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Casey | Kathy | Siloam Springs | AR | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Truesdell | Lydia | Niagra Falls | NY | 14304 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wilcoxon | Bruce | Gilbert | AZ | 85295 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Li | Rosa | Durham | NC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hardy | Carissa | Dayton | OH | 45439 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bischop | Lorna | Yuba City | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Smith | Yvonne | Fremont | OH | 43420 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ciccaglione | Adele | Kings Park | NY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dunaway | Daniel | Fond du lac | WI | 54935 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Mamone | James | Bridgeton | NJ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Richardson | Marcus | Mobile | AL | 36613 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Stephens | Lynda | Charlotte | NC | 28270 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Worden | Robert | Clearwater | FL | 33763 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Clayton | Laurence | Littleton | MA | 01460 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hawker | Jordan | Hayward | CA | 94541 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aaron | Matthew | Kensington | MD | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Smith | Donald | Philadelphia | PA | 19136 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hobbs | Jared | St. Charles | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Zielinski | Vincent | Oroville | CA | 95966 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Apjok | Scott | Troutville | VA | 24175 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Vannett | Elizabeth | Helotes | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Bobko | Joseph | ? | ? | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Tuttle | Lori | Hillsboro | NH | 03244 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ketring | Heather | Victorville | CA | 92394 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Walsh | Cassey | Branford | CT | 06405 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ort | Tina | Deltona | FL | 32725 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bayne | Dustin | Lancaster | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Trobliger | Robert | Fords | NJ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wagner | Shaun | Arlington | TX | 76010 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gockley | Lovella | La Grande | OR | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Sheehan | Christine | Joliet | IL | 60435 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 16

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buche | Ronald | Valparaiso | IN | 46385 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Meyer | Amanda | Shawnee | KS | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Compton | Avery | Tucson | AZ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Arnwine | Brandon | Kodak | TN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Stoecker | Andrew | Encinitas | CA | 92024 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dover | Kenneth | Hot Springs | AR | 71901 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Beavers | James | Cockeysville | MD | 21030 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Jean-Baptiste | Annjeannette | Brooklyn | NY | 11213 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Douglas | Phillip | Waddell | AZ | 85355 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cobb | Debra | Ellenwood | GA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Maese | Santiago | South Jordan | UT | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gordon | Karen | San Mateo | CA | 94401 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Monahan | Sara | Cave Creek | AZ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Peterson | Robert | ? | ? | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sypal | Christine | Lincoln | NE | 68510 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Talley | Curtis | Mesquite | NV | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacobus | Juliann | Phoenix | AZ | 85019 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Falk | Melissa | Webster | TX | 77598 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Turner | George | Rutherfordton | NC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Scheriff | John | Babylon | NY | 11704 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Navarro | Christina | Highland | NY | 12528 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Beko | Sharon | Naples | FL | 34120 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Whitlock | Kevin | Interlachen | FL | 32148 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Schnabel | Bret | Sparta | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rebeta | Michael | Cleveland | OH | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Brust | Stephen | Snellville | GA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hamilton | Jason | McKinney | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Lindsey | Wesley | Tulsa | OK | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Martin | Patrice | Baldwinville | MA | 01436 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Reid | Matthew P. | New York | NY | 10024 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Young | Melissa | Jacksonville | FL | 32210 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Walker | Breset | New York | NY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones | Eric | Elysburg | PA | 17824 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Amador | Raymundo | Edinburg | TX | 78542 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hoffman | Fred | Granite City | IL | 62040 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Whiteman | Candace | Halfmoon | NY | 12065 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ussery | Gary | Wellford | SC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hughes | Paula | Lombard | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Carrow | Paulette | Lancaster | CA | 93535 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Passeri | Joseph | Worcester | MA | 01606 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martin | Jeremy | Euless | TX | 76040 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Mason | Julia | Fairfax | VA | 22030 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Edmands | James | Hudson | MA | 01749 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Linscheid | Matthew | Vancouver | WA | 98665 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wolfe | John | Seattle | WA | 99122 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wilcoxson | Jane | Woodward | OK | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sullivan | Sean | Arlington | VA | 22204 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Uhl | Jenna | Rochester | NY | 14622 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hayes | Cara | Rock Hill | SC | 29732 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Garey | Deanna | Tomball | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hatfield | Randall | Hope | AR | 71801 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Starr | Danielle | Houston | TX | 77079 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Waits | Kattina | Dublin | TX | 76446 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Roth | Margaret | Havertown | PA | 19083 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wilson | Elaine | Manassas | VA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Neyman | Yelena | Richmond Hts. | OH | 44143 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stonebarger | Gilbert | Henderson | NV | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Collier | Clarence | Spartanburg | SC | 29301 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Barnes | Angela | Huntsville | AL | 35802 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| DeWitt | Holly | Olympia | WA | 98501 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Starr | Stephen | Ambler | PA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Slater | Caleb Olin | Davenport | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Snell | Rachel | Billings | MT | 59102 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Orlando | Dominic | Lisle | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 24

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mitchell | Richard | Bay Saint Louis | MS | 39520 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Eveland | Clark | Fairfield | OH | 45014 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hemphill | Morgan | Tualatin | OR | 97062 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hofhenke | Casey | Willows | CA | 95988 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Ramey | Melissa | Lexington | GA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sides | Tracy | Dallas | TX | 75214 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Woodson | Steve | North Kansas City | MO | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Patton | Josh | Birmingham | AL | 35242 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodman | Jeremy | NE Shoreline | WA | 98155 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Margelony | Leah | Manchester | CT | 06042 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Davis IV | Alvin | Gainesville | FL | 32641 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dirnbach | Mitchell | Fullerton | CA | 92835 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Allen | Darnell | Coeur d alene | ID | 83814 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cid | Yvette | Jersey City | NJ | 07305 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Zapata | Richard | Corpus Christi | TX | 78415 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Yeast | Emily | Clarksville | TN | 37042 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Henion | Nancy | Augusta | ME | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sanders | Dawn | Carmichael | CA | 95608 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Molenda | J. Scott | Buffalo | NY | 14214 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Barnes | Joel | Colchester | VT | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Plumb | Peter | Puyall | WA | 98375 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Pevey | William | Pembroke | GA | 31321 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cheskie | Peter | Oshkosh | WI | 54904 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Marshall | Robert | Ortonville | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yetter | Nancy | Jersey Village | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Tomlinson | Linda | Wellsboro | PA | 16901 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Anderson | Michelle | Orchards | WA | 99027 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cunningham | Rachel | El Centro | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Stoner | Allison | Fort Lauderdale | FL | 33308 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Firestone | Dylan | Avon Lake | OH | 44012 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Womble | Franklin | Cincinnati | OH | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Keri | Ritenour | Strasburg | VA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jenkins | Terry | Sunrise Beach | MO | 65079 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cicki | Sanders | Hudson | FL | 34667 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Scales | Stacy | Napa | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Minick | Robert | Hamilton | OH | 45013 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bateman | Ricky | Wausau | WI | 54401 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Arrants | Andrew | Port Orchard | WA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dollhopf | Jeffrey | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Praden | Michele | Mobile | AL | 36609 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 29

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anderson | Patricia | Princeton | NC | 02756 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Long | Terrence | Chicago | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Franklin | Alexander | Lincoln | CA | 95648 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Goodnight | Belinda | Jackson | GA | 30233 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Bretholtz | Michael | New Haven | CT | 06511 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Holloway | Doris | Shreveport | LA | 71106 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Barnett | David C. | Chicago | IL | 60640 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Mims | Ronda | Riverside | CA | 92503 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MacDonald | Nicholas | Quincy | MA | 02169 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Huettig | Steven | Hazelton | ID | 83335 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wright | Jonathan | Nashville | TN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dixon | Clarence | Fort Worth | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Saxton | April | Broken Arrow | OK | 74012 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Quinn | Alison | Tallahassee | FL | 32303 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Reskiewicz | Sue | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Smith | Mary | Baxter Springs | KS | 06671 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hutchinson | Cullen | Haymarket | VA | 20169 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wiegand | Amy | White Plains | NY | 10606 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gardner | Anthony | Spring Hill | FL | 34606 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Smith | Jacqueline | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Nickerson | Desirea | Katy | TX | 77449 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Starling | Mike | Johnston City | IL | 62951 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Strobl-Ban | Heidi | Southfield | MI | 48033 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Fish | Clarissa | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 32

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chamberlain | Ruth | Etters | PA | 17319 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Thomas | John | Mineola | ? | 11501 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Salsman | Carolyn | Hot Springs | AR | 71913 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| James | Donald | Lafayette | CA | 94549 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Fink | Richard | Andover | MA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Mulins | Steven | Richardson | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hinzman | Joseph | Petersburg | TN | 37144 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Smith | Amy | Sebring | FL | 33870 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ward | Ryan | Broken Bow | NE | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Permar | Jeffrey | Reidsville | NC | 27320 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Marx | John | Smithtown | NY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Zyph-Hursh | Katherine | Prosser | WA | 99350 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Stone | Roger | Peoria | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ledbetter | Richard | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Morton | Corwin | Rulo | NE | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Johnston | Jennifer | Jacksonville | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 34

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominguez | Oscar | Miami | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Holden | Mark | ? | ? | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hicks | Aletha | Dallas | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ginn | Marie | Foley | AL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hawkins | Ellen | Warwick | RI | 02893 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lewis | Frederick | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Flinchbaugh | Tom | Myrtle Beach | SC | 29579 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Colville | Zalfen | Independence | MO | 64054 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Branch | Amy | Tarentum | PA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gray | Walter | Berkeley | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gilbert | Cindy | Indianapolis | IN | 46268 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Endicott | Laura | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Steele | Michael | Redding | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Thompson | Zach | Denver | CO | 80222 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Namoski | Christine | Brunswick | OH | 44212 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hearlihy | David | Maineville | OH | 45039 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox | William | Lebanon | TN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gonzales | Savanna | San Antonio | TX | 78253 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Gokey | Lynda | Superior | WI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Moore | Mary | Palm Bay | FL | 32905 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Reque | Peter | San Francisco | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sardinha | Carol | Ansonia | CT | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Newby | Robert | Jersey City | NJ | 07304 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Thomas | Sheena | Des Moines | IA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bell | Michael | Goodyear | AZ | 85338 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Onkst | Claudia | Santa Clarita | CA | 91351 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lowden | Brandon | New York | NY | 10034 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Unick | Lee | Lynden | WA | 98264 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Tenant | Kristin | West Allis | WI | 53227 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Bennett | Kenneth | Gordonsville | VA | 22942 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Crouch | Julianne | Southhaven | MA | 38671 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lee | Kenneth | Hyde Park | MA | 02136 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paslay | Judy | Malakoff | TX | 75148 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Neuman | Alex | East Windsor | NJ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Mongiat | James | Stone Mountain | GA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Rogers | Carrie | Mount Laurel | NJ | 08054 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Allred | Loretta | Shores | MI | 48081 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Thomas | Tuesday | Los Angeles | CA | 90016 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Daley | Steven | Tempe | AZ | 85282 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Turner | David | Tallahassee | FL | 32310 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith | Nathaniel | Brooklyn | NY | 11222 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Jordan | Lisa | Sterling | VA | 20164 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cheever | Melissa | Chehalis | WA | 98532 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Macabata | Ryan | FPO | AE | 09834 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Allman | Stacy | Rapid City | SD | 57702 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| O'Hara | Catherine | North Tonawanda | NY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Carney | Kristi | Warrenville | SC | 29851 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Preston | Debra | Orlando | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weimann | RC | Mims | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Delgado | Yesenia | Chicago | IL | 60609 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Costa | Yvonne | Halifax | MA | 02338 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ramirez | Michael | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Lowe | James | Crestwood | KY | 40014 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Garrant | Michelle | Plattsburgh | NY | 12901 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wysocki | John | Farmington Hills | MI | 48335 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lisk | Bernard | Seneca Falls | NY | 13148 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taylor | Karen | Fort Worth | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Moore | Mark | Seneca | SC | 29672 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Sallis | Randal | Lebanon | TN | 37087 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Shunk | Kathleen | Dayton | OH | 45419 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gillin | Kathleen | Berwyn | IL | 60402 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ludolph | Mark | Rockford | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Toler | Lisa | Pomona | MO | 65789 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Richards | Melissa | Dayton | OH | 45415 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brinkherhoff | Susan | Taylors | SC | 29687 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Moreno | Eric | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Rusher | Mitchell | Boca Raton | FL | 33487 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Murch | Deborah | North Chelmsford | MA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hernandez | Yvonne | Las Vegas | NV | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sokol | Matthew | Magnolia | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Reznichek | Patricia | Manitowoc | WI | 54220 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Laneruot | Lawrence | Ashtabula | OH | 44005 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones | Jack | Anderson | IN | 46016 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Marks | Marcia | Santa Clarita | CA | 91351 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lanier | Dawn | Monroe | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Vanet | Judi | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Luebke | Angela | Blythe | CA | 92225 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Scribner | John | Sacramento | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Johnson | Kara | Mishawaka | IN | 46544 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Trimborn | Georg | Skokie | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Malone | Evelyn | East Liverpool | OH | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Downing | Chris | Louisberg | NB | 27549 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Grieper | Robert | Plantation | FL | 33324 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Schwab | Judyann | Forest | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Floyd | Karen | Blacklick | OH | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Fritschi | Susan | Mishawaka | IN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Miller | Matthew | Cullman | AL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Adams | Elizabeth | Americus | GA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 45

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Faircloth | Michelle | Clayton | NC | 27520 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Day | Elaine | DeFuniak | FL | 32433 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Corona | Yvette | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Narayan | Akshay | Cambridge | MA | 02139 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hagen | Kelly | Vero Beach | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Overton | Thomas | Seattle | WA | 98103 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Mullane | Jonathan | Cambridge | MA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Viverito | Jaimie | Boynton Beach | FL | 33436 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 46

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramos | Edith | Chicago | IL | 60644 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Rimar | Gary | Arlington | VA | 22204 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lori | Payne | Mount Juliet | TN | 37122 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Mandros | Matthew | South Jordan | UT | 84009 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Critelli | Glenn | Myrtle Beach | SC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Genovese | Kelly | Monessen | PA | 15062 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bialecki | Valentine | Holyoke | MA | 01040 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wright | Danita | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spalding | Mary | Louisville | KY | 40217 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Kohler | Charles | Traverse City | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Crumbley | Deborah | Columbus | SC | 29212 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gralak | Lynnette | North Platte | NE | 69101 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Morgan | Dennis | Greensboro | NC | 27405 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Erdman | Brett | ? | ? | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wier | Jennifer | College Station | TX | 77845 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Foster | Stephen | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson | Larry | Burtrum | MN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ramos | Rosa | Chicago IL | IL | 60609 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Newhart | Erica | Arlington | TX | 76012 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Adams | Nicole | Lexington | KY | 40517 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Alvarez | Maria | Fresno | CA | 93722 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| LaMonica | Ronald | Ashford | CT | 06278 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Murphy | John | Sparks | NV | 89434 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Adams | Tina | Girard | PA | 16417 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twitchell | Nathan | Morristown | TN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wade-Evans | Todd | Belleville | IL | 62220 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Schroeder | Jennifer | Blue Mound | IL | 62513 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Israel | Adam | New York | NY | 10024 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Beauvais | Michelle | Somerset | WI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Matiut | Samuel | Denver | NC | 28037 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hawkins | Thomas | Arlington | TX | 76006 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bermijo | Paul A. | Phoenix | AZ | 85027 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Craddock | Curtis | Springfield | VA | 22150 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Kates | Lori | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Brooks | Jeffrey | Fort Mill | SC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Zorrilla | Edward | Artesia | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Reed | Christopher | Berkeley | CA | 94703 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Reichel | Nastassia | Austin | TX | 78748 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Harper | Annette | St. Joseph | MO | 64504 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Smith | Shalene | Pahrump | NV | 89048 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Markle | Ronald | ? | ? | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Kilker | Dan | Luzerne | PA | 18709 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Anderson | Kimberly | Morton | IL | 61550 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bonillas | Phillip | Imperial | CA | 92251 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| White | Connie | Bessemer City | NC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Griffith | Jonathan | Sacramento | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Zadworski | Monica | Citrus Heights | CA | 95621 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Downey | Jacob | Warrenton | VA | 20186 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schrage | David | Anderson | SC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cascio | Raymond | Babylon | NY | 11704 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Baize | Barbara | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Craven | Michael | Reno | NV | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Underwood | Guillermina | England | AR | 72046 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Myers | Joan | Long Beach | CA | 90802 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Salonis | Jonathan | Toms River | NJ | 07008 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Johnson | Robin | Burtrum | MN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brundage | Adam | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bjugan | Julie | Pine Island | MN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Vonck | Marlice | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dambrosio | Anthony | Melrose | MA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Reiff | Linda | Kingston Springs | TN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Wight | Peter | West Haven | CT | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Florio-August | Alyssa | Belleville | NJ | 07109 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Frazier | Tracy | Bellefontaine | OH | 43311 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 54

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Collier | Robert | Caddo | OK | 74729 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Smith | Ethan | Waterloo | NY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bordenkircher | Paul | Las Vegas | NV | 89135 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Willms | Steven | Anniston | AL | 36201 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Johnson | Marjorie | Rock Hill | SC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Allen | Kaitlyn | Millers Falls | MA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bermijo | Jane C. | Pheonix | AZ | 85027 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Brown | Benjamin | Medical Lake | WA | 99022 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mills | John | Emerson | NJ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Trinka | Bryce | Weston | CT | 06883 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Eisenach | Jared | Fort Collins | CO | 80524 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Thomas | James | Kingsport | TN | 37660 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Phillis | DeAun | Witchita | KS | 67208 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Meyer | Alan | Riverside | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Rios | Dawn | Riverbank | CA | 95367 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| LaTendresse | Jason | Horicon | WI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vance | Robin | San Leandro | CA | 94578 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Valdovinos | Marco | Oxnard | CA | 93036 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Whitfield | Gregory | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hawks | Karen | Grand Prairie | TX | 75052 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Keheley | Timothy | Rialto | CA | 92376 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Kleiner | Brendon | Valley Stream | NY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Aguilar | Jaime | Chesterton | IN | 46304 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Garren | Jordan | Hickory | NC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vaughan | Robin | Braidwood | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Mcnickles | Geoffrey | Sanford | ME | 04073 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Kaether | Jason | Burleson | TX | 76028 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Milsted | David | Logan | OH | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Eaton | Rosalyn | Sacramento | CA | 95833 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Thompson | Brandi | Waynesboro | VA | 22980 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Jones | Makeshia | Nacogdoches | TX | 75961 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| McLain | Brian | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Strickland | Ursula | Ozark | AL | 36360 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Durling | Darlene | Park City | IL | 60085 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Brown | Fred M. | Milton | WV | 25541 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Stasek | Dawn | ? | ? | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Rhyne | Hugh | Big Spring | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Post | Richard | Fort Wayne | IN | 46835 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Treadwell | Fedrick | Snow Camp | NC | 27349 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Calahan | Michael | San Jose | CA | 95125 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coe | Cherie | Escanaba | MI | 49829 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Curcio | Meghan | Valrico | FL | 33596 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cates | Cheryl | Vassar | MI | 49868 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ziolkowski | Anthony | Manville | RI | 02838 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Morton | Henry | New York | NY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hilger | Paul | Lincoln | NE | 68516 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Deacon | Daniel | El Paso | TX | 79935 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hankins | Janie | Granbury | TX | 76048 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Butler | Crystal | ? | RI | 02893 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Foraker | Jane C. | Monroe | MI | 48161 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Amic | Kimberly | Pittsburgh | PA | 15205 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sheridan | Shaun | Benton | AR | 72015 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Carithers | Ernest | Oceanside | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Allen | Rosa | Zachary | LA | 70791 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dennett | Stanley | Killeen | TX | 76543 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Rusher | Niesha | Columbus | MO | 39702 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 61

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brendon | Charles | Las Vegas | NV | 89113 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Glover | William | Beaumont | TX | 77726 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| McGarry | Finbar | Colchester | VT | 05446 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lindsay | Heather | San Antonio | TX | 78247 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Redmon-Franklin | Kaitlyn | Rocklin | CA | 95677 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Harris | Theresa | Cicero | NY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Chandler | Arren | Austin | TX | 78751 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Mikolaitis | Mike | Wilkes-Barre | PA | 18706 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson | Cheryl | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Jacobs | Nicole | Clairton | PA | 15025 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Goldberg | Todd | El Cajon | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Colwell | John Wayne | Deltona | FL | 32725 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ferguson | Michael | Canyon | TX | 79015 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Pilon | Richard | Bartlett | TN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Beauchampl | Jay | Edmond | OK | 73012 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Schlene | Eric | West Lafayette | IN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specht | Laurance | Brooklyn | NY | 11218 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gibson | Mary | San Antonio | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Biedinger | Robert | Cross Roads | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Baldwin | Alan | Denver | CO | 80202 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Jordan | Brooke | Flushing | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sirer | Emin | Ithaca | NY | 14853 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Zawieruszynski | Darlene | St. Lucie | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dingler | Jimmy | Winona | TX | 7S792 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snyder | Jordan | Jackson | MI | 49203 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Fletcher | Chris | Lebanon | OR | 97355 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ward | Susan | Jefferson | MD | 21755 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Black | Kenneth | San Francisco | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Pilipenko | Oleg | Solon | OH | 44139 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Martin | Carolyn | Mabelvale | AR | 72103 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| King | Marandell | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Stark | Pamela | Kansas City | KS | 66112 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pan | Arthur | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Spiker | Andrew | West Lafayette | IN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Comery | Sean | Columbia | TN | 38401 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| House | Kimberly | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Owens | James | Virginia Beach | VA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Patten | Julie | Chiloquin | OR | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Fugate | Angel | Hammond | IN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Abdullah | Nafeesah | Chicago | IL | 60661 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; *FRCP 23(e)(5)(A)* | Objection must state with specificity the grounds for the objection; *FRCP 23(e)(5)(A)* | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sorrell | Karen | Falmouth | KY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Copans | Kathleen | Lynn | MA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wakeford | Cynthia | Highland | MI | 48356 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ex | Francine | Kfar Sava | Israel | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| DePalma | Peter | Citrus Heights | CA | 95610 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Payton | Louis | Fort McCoy | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wink | Graham | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Krupnik | Daniel | Chicago | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; *FRCP 23(e)(5)(A)* | Objection must state with specificity the grounds for the objection; *FRCP 23(e)(5)(A)* | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martyn | Terri | Oglesby | IL | 61348 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hamm | Rick | Ludlow | KY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Holtrop | James | Hudsonville | MI | 49426 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Milligan | Maria | Perrysburg | OH | 43551 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Rafael | Gunta | Hanover Park | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Carmer | Tami | Kent | OH | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Nadler | Benjamin | Modiin | Israel | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lockwood | Steven | Owosso | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moran | Dow | Jersey City | NJ | 07310 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Greenwood | Steven | Cypress | TX | 77433 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Walker | Cipeo | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Myers | Sheila | Hermitage | PA | 16146 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ford | Mary | Huntsville | AL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Kneen | Jason | Portage | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wilcox | Samantha | ? | ? | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gearlds | Eagle | Tompkinsville | KY | 42167 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schilke | Erik | Middletown | CT | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cook | Leslie | Riverside | CA | 92509 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Luongo | Eric | Lackawanna | NY | 14218 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Staudacher | Sandy | Ocala | FL | 34473 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dumoulin | Donald | Carmel | IN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| King | Lynn | Richton Park | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Merino | Diana | Metuchen | NJ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sandberg | Angela | Melbourne | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lipari | Barbara | Costa Mesa | CA | 92627 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Grabowski | Rebecca | Davison | MI | 48423 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Tyer | Rhea | Cordova | TN | 38016 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Furry | Lester | Ft. Myers | FL | 33913 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Anderson | Jesse | Fort Worth | TX | 76108 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Kubasiak | Benjamin | Pittsburgh | PA | 15220 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Dana | Jacqueline | Princeton | LA | 71067 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Allen | Colleen | Hartland | WI | 53029 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 71

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yantz | Matthew | Revere | MA | 02151 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Jordan | Patricia | Roselle | IL | 60172 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Kemraj | SueAnn | Oakland | FL | 34787 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Mandolfo | Samuel | Ralston | NE | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bohne | Steven | Spring Arbor | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Joseph | Mary | Bradenton | FL | 34207 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Holder | Stephen | Cleveland | TN | 37323 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bendiksen | Matthew | Allen | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Laguna | Justin | Queen Creek | AZ | 85140 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ward | Tameka | Oak Park | MI | 48237 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Mobley | Renee | Humble | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Piper | Derek | Greenwood | IN | 46142 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dibble | Kathlyn | Round Lake | IL | 60073 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Storey | Sharon | Saint Helens | OR | 97051 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Prasad | Krishna | Flower Mound | TX | 75022 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Price | Lonny | West Terre Haute | IN | 47885 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rager | Cathy | Elkton | KY | 42220 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bradford | Sharon | Lafayette | LA | 70508 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Brightwell | Anita | Rogers | AR | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dozer | Kirk | Chillicothe | OH | 45601 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Nickolls | Robin | Vero Beach | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Davis | Karen | Newman | GA | 30265 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Longway | Tracey | Bridgeport | CT | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Barber | Kathy | Jonesboro | AR | 72401 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones | Heather | Stockton | MO | 65785 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Douglas | John | Saugus | CA | 91350 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ryan | Ann | Doral | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Phelps | Jennifer | Des Moines | IA | 50311 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Khan | Sheeraz | Bolingbrook | IL | 60490 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lewis | Pamela | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Barnes | James | Cypress | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bendler | Marc | Algonquin | IL | 60102 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| van der Kam | Herald | Collegeville | PA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ballard | Stephanie | Lexington | KY | 40509 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Olivo | Amy | Surprise | AZ | 85378 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hartman | Mark | El Cajon | CA | 92020 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bartholomew-King | Julia | Brooklyn | NY | 11201 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Amon | Richard | Riverdale | GA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Weigel | Jonathan | Spanaway | WA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Felt | Greg | Phoenix | AZ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hayden | Kellie | Newburg | MD | 20664 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Harris | Ramona | Mineola | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Moore | Paul | Hinsdale | MT | 59241 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| O'Mara | Virginia | Weymouth | MA | 02188 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Michael | Tauraso | Bothell | WA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Liu | Su | Los Angeles | CA | 90064 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Matson | Carolyn | Springfield | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| DeSmit | Forrest | Watauga | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morris | Felicia | St. George | UT | 84771 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sharpe | Ashaki | Walnut Grove | MS | 39189 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hernandez | Nicki | Aberdeen | WA | 98520 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Trice | Norlene | Weeki Wachee | FL | 34614 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ragatz | Nancy | Fenton | MI | 48430 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Crouch | Emily | Portsmouth | NH | 03801 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Casad | Mike | Chatham | IL | 62629 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| O'Brien | Arthur | Kansas City | MO | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibbeny | Shelley | Hudson | IN | 46747 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Locke | Leslie | San Antonio | TX | 78244 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Stansbury | Wade | Clenwood City | WI | 54013 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lewis | Donna | Seffner | FL | 33584 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Brust | Charles | Rochester | MN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Steele | Emily | Columbia | MD | 21044 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Smith | Darell | Eugene | OR | 97405 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Pfahl | Raymond | Cleveland | OH | 44144 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Looney | Jennifer | Bristol | TN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Akeley | Lee | Ocala | FL | 34473 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Dolan | Susan | Montgomery Village | MD | 20886 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Farole | Michael | Corona | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Tesch | Lori | Ortonville | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Roberson | Cyndi | Victoria | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Kuver | Daphne | Tacoma | WA | 98422 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gaskins | Joy | New Bern | NC | 28562 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chidester | Anthony | San Antonio | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Palmer | Tania | Prior Lake | MN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Baker | Tammie | Edwardsville | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lutz | Katherine | Old Bridge | NJ | 08857 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Mariani | Christine | Bedford | MA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Small | Ann | Humble | TX | 77346 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Conn | Heather | Whitmore Lake | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Chen | Mimi | Alhambra | CA | 91801 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parker | Cheryl | Semmes | AL | 36575 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Rogers | Toli | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Viggiano | David | Roswell | GA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Tiscareno | Vanessa | Whittier | CA | 90603 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Silander | Olli | Virginia Beach | VA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Smat | Robert | Wauwatosa | WI | 53226 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Crawford | Kristen | Cassville | MO | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Caliza-Whitehead | Rose Marie | Waianae | HI | 96792 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis | Barbara | Fremont | MI | 49412 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dolson | Laura | Ann Arbor | MI | 48103 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Anderson | Roy | Horn Lake | MS | 38638 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gaffney | Lilia | Jacksonville | FL | 32244 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Moorehead | Stacey | Rochester | NY | 14616 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| McKenzie | William | Leesburg | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Nosek | Carl | Denver | CO | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Craycraft | Philip | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fisher | Barbara | San Juan Capistrano | CA | 92675 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Yu | Dennis | San Francisco | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Brass | Barbara | Roseville | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Neyens | Sara | Rock Island | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Keel | Teresa | Garnerville | NY | 10923 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Benavides | Olivia | Lakewood | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Williams | Mary | Indianapolis | IN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Johns | Megan | Sioux Falls | SD | 57107 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jensen | Charlene | Sacramento | CA | 95691 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gagne | Thomas | Pittsburgh | PA | 15221 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Epstein | Zedd | Oakland | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ramirez | Nadine | Chino | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bill | Thomas | ? | ? | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Bowie | Carol | Houston | TX | 77014 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dake | Cory | St. Anna | TX | 75409 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sussino | Donita | Tobyhanna | PA | 18466 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gardner | Shanna | Keysville | GA | 30816 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Engley Moore | Evelyn | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Andriotis | Sunilda | Elmhurst | NY | 11370 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Marx | Victoria | Flint | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Tan | Phaik | Shakopee | MN | 55379 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Morales | Melissa | Orange | CA | 92867 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wallis | Elizabeth | Tucsson | AZ | 85718 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Chaney | Katesha | Athens | GA | 30605 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zabawar | Nicholas | Warwick | RI | 02888 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Irwin | Eric | Oakhurst | CA | 93644 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Schneider | Jonathan | Oxnard | CA | 93036 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Jenkins | Demetrice | New Orleans | LA | 70114 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Green | Wendy | Star | NC | 27356 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Munson | Morgan | Baton Rouge | LA | 70806 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Genardo | Nicki | Ocala | FL | 34470 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Boller | Brett | Friend | NE | 68359 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 87

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cress | Bryan | Plainfield | IN | 46167 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| FrancoFra | Alessandra | Brooklyn | NY | 11230 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Raines | Bethanie | Lodi | WI | 53555 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Kiehl | David | Bel Aired | IS | 67226 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Horridge | Sherrill | Gibson City | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dawe | Tricia | Charlotte | FL | 33952 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cavette | Carol | Spokane | WA | 99208 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sibley | Patricia | Reardan | WA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Luchetti | Joseph | Bethlehem | CT | 06751 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sheridan | James | Agawam | MA | 01001 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Clark | Bradon | San Antonio | TX | 78210 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Suderski | Jennifer | Hammond | IN | 46324 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wells | Matt | Clayton | NC | 27527 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| White | Amy | Parlin | NJ | 08859 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Waldorf | Frank | Hazlet | NJ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Dobrowolski | Chris | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hurst | Robert | Covington | LA | 70433 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Williams | Jesse | Ammon | ID | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Kuklin | Stephen | Mountain City | TN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Schlagle | Michael | Point Pleasant | NJ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Clardy | William | Lewisburg | KY | 42256 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Leveque | Roland | Des Moines | IA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Clark | Melinda | Lorain | OH | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Armstrong | Michael | Riverside | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Melby | Allan | Roaring River | NC | 28069 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Akin | Laronda | Benton | IL | 62812 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Fresh | Lisa | Portland | OR | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Collins | Charles | Medford | NJ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| McAllister | Ira | Austin | TX | 78724 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Braun | Brendan | Franklin | TN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wussick | Nita | Washington | PA | 15301 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Peterson | Ron | West Jordan | UT | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Copeland | Kimberly | Hamburg | PA | 19526 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hammond | Ike | Columbia | SC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Clark Jr. | Walter L | Youngstown | OH | 44515 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Higgins | Katherine | Shoreview | MN | 55126 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Maldonado | Kerry | Conway | SC | 29527 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Stack | Steven | Mount Pleasant | SC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hames | Virginia | Pinson | AL | 35126 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| McLeod | Karen | Irmo | SC | 29063 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hiatt | Timothy | Denton | TX | 76205 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Anderson | Mary | Summerville | SC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Armstrong | Dennis | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Scripps | Kerry | Newaygo | MI | 49337 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lemoi | Brandi | Coventry | RI | 02816 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Douglas | Kim | North Terre Haute | IN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bernath | Michelle | Mukilteo | WA | 98275 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hurford | Peter | Chicago | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Borkoskie | Debra | Lawrenceville | GA | 30046 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Baker | Jeff | Northbrook | IL | 60062 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ramage | Shelley | Nebraska City | NE | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Weaver | Nicholas | Napa | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lewis | Kimberly | Norfolk | VA | 23503 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Weinstein-Raun | Benjamin | Berkeley | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Corison | Bianca | Redding | CA | 96003 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Elston | Terry | Lindenwold | NJ | 08021 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 94

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trainer | Amanda | Marlinton | WV | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Summers | Ivy | Mountain City | TN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Llewellyn | Shanna | Long Beach | CA | 90803 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Thibodeaux | Jeffery | Lake Charles | LA | 70601 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ewing | Jamie | Independence | MO | 64056 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Glazier | Frederick | Houston | TX | 77095 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sapiro | David | King George | VA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| McGregor | Ann | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hebert | Mary | Dallas | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Morales | Rosendo | Laveen | AZ | 85339 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Koble | Benjamin | York | PA | 17404 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Acone | Angela | Taylors | SC | 29687 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Sparling | Andrew | Sunnyside | NY | 11104 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Wann | Kristi | Broken Arrow | OK | 74014 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Czapiewski | Randall | Lacrosse | WI | 54603 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Kiser | David | Fort Myers | FL | 33919 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reyes | Michael | San Leandro | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Williams | Rhonda | Atwater | CA | 95301 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Anecito | Scott | Chandler | AZ | 85248 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bartkowiak | Barbara | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| McNeely | Alacyn | Carver | MA | 02330 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Kozloff | Susan | Highland Park | IL | 60035 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Klisuric | Thomas | Castle Rock | WA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Lynch | Jacob | Phoenix | AZ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wendt | Cheryl | Rochester | NY | 14606 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Fisher | Connie | Lakewood | CO | 80214 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Grubaugh | Tonia | Thorsby | AL | 35171 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Morrison | Robert | Marietta | GA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Davis | Denise | Manchester | MI | 48158 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Anholt | Eric | Portland | OR | 97202 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Burns | Katrina | Baton Rouge | LA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Russ | Elizabeth | Cincinnati | OH | 45226 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 98

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leach | Eric | Saco | ME | 04072 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Davenport | Shannon | Mineola | TX | 75773 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Kaufman | Tracy | Naugatuck | CT | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Green | Karen | Omaha | NE | 68164 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Eckerson | Janet | Middletown | NY | 10940 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| McDonough | Matthew | Franklin | MA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Parr | Nancy | Cypress | TX | 77429 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Pomerantz | James | Westport | IN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith | Robert | Ada | MN | 56510 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Rickard | Peter | Rochester | MA | 02770 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Feury | Todd | Lewisburg | WV | 24901 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hutchins | Barry | Leland | NC | 28451 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Burr | Lisa | Northfield | VT | 05663 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Thomas | Gretchen | Bloomington | MN | 55420 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Jobman | Clara | North Platte | NE | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Walton | Laurel | Staten Island | NY | 10301 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Held | BJ | Madison | WI | 53704 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Jeffries | Dina | Lowell | AR | 72745 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dundee | Caroline | Fort Collins | CO | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Collins | Jill | Vero Beach | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Fox | Timothy | Lacey | WA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Budny | Kaitlyn | Milwaukee | WI | 53228 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Albinda | Stephen | Pheonix | AZ | 85044 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Jaloszynski | Michael | Manistee | MI | 49660 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 101

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dundee | Peter | Fort Collins | CO | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Reed | Larry | Downey | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Keith | Vickie | Huntsville | AL | 35806 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Dardick | Sarah | San Francisco | CA | 94116 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Martin | Ronald | Olney | IL | 62450 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Hiatt | Karen | Denton | TX | 76205 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Clare | Christine | San Pedro | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bornt | Rhonda | Athens | TN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 102

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; *FRCP 23(e)(5)(A)* | Objection must state with specificity the grounds for the objection; *FRCP 23(e)(5)(A)* | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lonis | Kimberly | Akron | OH | 44312 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lynch | Mark | Flat Rock | NC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Williams | Clathyn | Tacoma | WA | 98404 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Tharp | Tawnya | Wampum | PA | 16157 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Singer | Debra | Anderson | IN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Smokowicz | Leslie | Martinsburg | WV | 25404 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Majewski | Marc | Downers Grove | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Payne | Donnie | Clarkston | MI | 48348 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dolan | Michael | Plainfield | IN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Eden | William | San Francisco | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Humphrey | James | Cleveland | TN | 37312 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Vecchio | Vincent | Hammonton | NJ | 08037 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Parker | Patrick | ? | ? | 43228 | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Rehg | Todd | St. Louis | MO | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| McClain | Deborah | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Seidenspinner | Jeff | Berlin | MD | 21811 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tucker | Michele | Sun City | CA | 92586 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bahnfleth | Doreen | Hudson | FL | 34667 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bailey | Elaine | Barto | PA | 19504 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hunt | Michelle | Baltimore | MD | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Ahmed | Priom | Brooklyn | NY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Green | Robert | Elmira | NY | 14904 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Bax | Nicolas | Bethesda | MD | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Holden | Lynne | Wellsburg | WV | 26070 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 105

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | Andrew | Philadelphia | PA | 19137 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Maranville | Daniel | Fairfield | CT | 06825 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Van Hooser | Judy | Lewisville | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bowe | Sean | Westminster | CO | 80023 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Valverde | Jonathan | Roy | WA | 98580 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Nichols | Kelly | Reno | NV | 89511 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Langehaug | Mary | Maddock | ND | 58348 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Crabtree | Beverly | Whitley City | KY | 42653 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 106

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heidt | Hannah | Waterville | ME | 04901 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Holloway | Matthew | Riverside | NJ | 08075 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Berg | Jessie | Huron | SD | 57350 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cribari | Anastasia | Gunnison | CO | 81230 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cseko Jr. | Joe | Patterson | KY | 12563 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Chipp | Stephen | Weidman | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bruce | Paula | Lake in the Hills | IL | 60156 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bever | Mark | Peoria | AZ | 85382 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burke | Kim | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Goebel | James W. | Davenport | IA | 52803 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Lewis | Jennifer | Jacksonville | FL | 32258 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Glover | Karen | Pleasant Grove | AL | 35127 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Padjen | Sheryl | Salt Lake City | UT | 84121 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Harris | David | New Albany | IN | 47150 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Steele | Amy | ? | ? | ? | 11.22.19 | Did not provide full address. | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Walker | Richard | Sparks | NV | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jakucki | Joseph | Mesa | AZ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Plontus | Janet | Royal Oak | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Parker | Tamara | Derby | KS | 67037 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Scott | Jens | Keller | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Moore | Wendy | TerraceLecanto | FL | 34461 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Alford | Michele | Calimesa | CA | 92320 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Alam | Mohammad | Brooklyn | NY | 11232 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Arslan | Engrin | Sparks | NV | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roberts | James | Marietta | GA | 30064 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Perotti | Gloria | Ontario | NY | 14519 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Jackson | Kelly | Washington | DC | 20017 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Villanueva | Haydee | Bronx | NY | 10456 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Salts | Amy | Buford | GA | 30519 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Raymond | Jeffrey | Millbury | MA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Criswell | Christian | Philadelphia | PA | 19127 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hermanson | Kiley | West Fargo | ND | 58078 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emmons | Gloria | Kalamazoo | MI | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Roberts | Rose Ann | High Falls | NY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hutchins | Joyce | Leland | NC | 28451 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ferland | Katrina | Granite Bay | CA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Jawa | Raj | Dorchester | MA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hsu | Israel | Bellerose | NY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hatfield | Ted | Greenfield | IN | 46140 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Schatz | Michael | North Wales | PA | 19454 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eilbacher | Maryann | Fort Pierce | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Bogenrieder | Christine | Statham | GA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| McMillan | Roy | Curtis Bay | MD | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| MacInnis | Kennedy | Oakland | CA | 94610 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Simmons | Candace | Smyrna | TN | 37167 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Farley | Sarah | Lexington | KY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Connor | Margaret | Tifton | GA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Wagner | Lauren | Spring Grove | IL | 60081 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keltesch | Jodi | Mukwonago | WI | 53149 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Vaughn | Matthew | Austin | TX | 78751 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Gould | Tiffany | Grafton | OH | 44044 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Rasmussen | Craig | Vashon | WA | 98070 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Porta | Megan | York | PA | 17406 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Fragala | Mike | Springfield | VA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Carey | Jennifer | Miami | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Harrison | Belinda | Heidelberg | MS | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

In re Equifax Inc. Customer Data Security Breach Litig., No. 17-md-2800-TWT (N.D. Ga.)

Page 113

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aylor | Pamela | Sun City Center | FL | 33573 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Hoolwerf | Dan | Dallas | TX | 75227 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Seaton | Calvin | Chesterfield | VA | 23235 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Kloc | Michael | Macon | GA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Price | Donna | Spring | TX | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Giaimo | David | Canton | GA | 30115 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| DeJesus | Michael | Sicklerville | NJ | 08081 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Krieger | Elazar | Meadows | NY | 11365 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pierce | Colin | Philadelphia | PA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Jewell | Charles | Ripley | WV | 25271 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Joyce | Benny | Raleigh | NC | 27613 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Woodward | Susan | Canton | GA | 30114 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Culwell | Mary | Silverhill | AL | 36576 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Rahenkamp | Daniel | Tampa | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Kurtz | Janet | New Port Richey | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Carpenter | James | Owingsville | KY | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Green | Shannon | Byesville | OH | 43723 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| White | Denise | Suwanee | GA | 30024 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Eschrich | Kristin | Grayslake | IL | 60030 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Mattice | Thomas | Modesto | CA | 95350 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Chandler | Michael | Northfield | ME | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Marshall | Elizabeth | Oklahoma City | OK | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Quick | Mary | Chapel Hill | NC | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Poskey | Judith | Zionsville | IN | 46077 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | **Objection does not state with specificity the grounds for the objection.** | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tanner | Rema | Nashville | TN | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Keaster | Gary | Miami | FL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Jefferson | Deloris | Ellenwood | GA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| McLoughlin | Kethryn | Peculiar | MO | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Fernandez | David | Richmond | VA | 23223 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Cherry | Patricia | Donalsonville | GA | 39845 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dye | Philip | Rainbow City | AL | 35906 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Owens | Denny | San Pablo | CA | 94806 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DiGiovani | Mary | Orlando | FL | 32839 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Clem | Tami | Hutchinson | KS | 67502 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Scott | Lawrence | Belchertown | MA | | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Geist | Johannes | Alexandria | VA | 22304 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Vogel | Kathleen | Irvine | CA | 92603 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Rocheleau | Jessica | ? | ? | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Keith | Diana | Rockford | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Fontana | Domenic | King of Prussia | PA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stocks | Tina | Durant | OK | 74701 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Chaney | Kevin | Olathe | KS | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Walker | Sheryl | Carbondale | IL | 62901 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Dimbach | Mitchell | Fullerton | CA | 92835 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Feller | Robert | Millville | NJ | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Forsyth | John P. | Reno | NV | 89509 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |
| Foutch | Pam | Springfield | IL | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Irmen | Carla | Springfield | MO | 65804 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | Objection does not state with specificity the grounds for the objection. | | |

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kinslow | Travis | Tigard | OR | 97224 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Levy | James | Ridgefield | CT | 06877 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Payne | Lori | Mount Juliet | TN | 37122 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Ritenour | Keri | Strasburg | VA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Sanders | Cicki | Hudson | FL | 34867 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Swan | Jack | Henderson | NJ | 89074 | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Tauraso | Michael | Bethel | WA | ? | 11.22.19 | | | | Does not provide a statement of whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire settlement class. | | | |
| Huang | Shiyang | Topeka | KS | 66614 | 9.3.19 | | | | Does not specifically state whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire class. | | | |

Objector Deficiencies by Type

| Last Name | First Name | City | State | Zip | Date Rec'd | Provide Name and Address | Personal Signature | Explanation of Basis for Class Membership | Objection must state whether it applies only to the objector, to a specific subset of the class, or to the entire class; FRCP 23(e)(5)(A) | Objection must state with specificity the grounds for the objection; FRCP 23(e)(5)(A) | Identifying Prior Class Action Objections | Additional Requirements for those Represented by Counsel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cochran | George W. | Streetsboro | OH | 44241 | 11.18.19 | | | | Does not specifically state whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire class. | | States that he does not recall objecting to a class action settlement in which he was a class member in the last 5 years. Does not disclose any of the objections in which he signed or acted as attorney. | |
| Helfand | Steven | Pembroke Pines | FL | 33027 | 11.18.19 | | | | Does not state whether the objection applies only to the objector, to a specific subset of the settlement class, or to the entire class. | | States that he has objected to more than 20 cases in the last 5 years, but does not identify the cases in which he objected. | |
| Frank | Theodore | Washinton | DC | 20006 | 11.19.19 | | | | | | | Conditions depositions on being "reciprocal" in nature--of Plaintiffs' expert and of class members. |
| Watkins | David R. | Salt Lake City | UT | 84117 | 11.19.19 | | | | | | | Conditions depositions on being "reciprocal" in nature--of Plaintiffs' expert and of class members. |
| Davis | John W. | Tampa | FL | 33607 | 11.19.19 | | | | | | Identifies objections in which he has objected as a class member, but appears to only disclose some of the objections that he has filed as an attorney. | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |