# <u>EXHIBIT A</u>

# HOSFORD LAW FIRM, PLLC

## Jeffrey J. Hosford

Attorney at Law
115A S. Lafayette Street
Starkville, MS. 39759
Phone: (662) 323-0844
Facsimile (662) 323-5560
Email: jeffhosford@gmail.com

November 18, 2019

**Equifax Data Breach Class Action Settlement Administrator**
**Attn: Exclusion**
**c/o JND Legal Administration**
**P.O. Box 91318**
**Seattle, WA 98111-9418**

Re:    My Client:      See attached list of clients
          DOL:           On going

          In re: Equifax Inc. Customer Data Security Breach Litigation
          Case No. 1:17-md-2800-TWT
          Equifax Data Breach Lawsuit

          **REQUEST FOR EXCLUSION**

Dear Madam/Sir:

Please be advised, I have been retained by the attached list of clients in the Equifax Data Breach. This letter is to notify you that we are not participating in the settlement and file this our "Request for Exclusion". Please direct any future calls and references to our Starkville office.

We would appreciate acknowledgement of our representation within seven (7) days of receipt of this letter. If you have any questions, please contact me at the above number.

Sincerely,

Jeffrey J. Hosford
Attorney at Law

| Last Name | First Name | Email | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Abbott | Nadia Kaye | REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER | | | | |
| Abel | Anna Kathryn Davis | | | | | |
| Adams | Athena Eaton | | | | | |
| Alford | Jamie Sue | | | | | |
| Alford | Justin Michael | | | | | |
| Allen | Jesse | | | | | |
| Allen | Scott | | | | | |
| Allen | Serena | | | | | |
| Allen | Trudy | | | | | |
| Armstrong | Demario Montez | | | | | |
| Armstrong | Tiffany Neal | | | | | |
| Arnold | Sarah | | | | | |
| Atkins | Elizabeth | | | | | |
| Bailey | Danny | | | | | |
| Banks | Tinsley | | | | | |
| Bardley | Freddie | | | | | |
| Bardley | Sherrye | | | | | |
| Barnette | Margaret L. | | | | | |
| Bennett | Keyonna | | | | | |
| Berry | Davis | | | | | |
| Berry | Exzenia | | | | | |
| Bigham | Breanna, Alex, Tyler, Easton | | | | | |
| Bigham | Christina Angela | | | | | |
| Bigham | Emily | | | | | |
| Bigham | Emmett Dwayne | | | | | |
| Binder | Olivia Marie | | | | | |
| Black | Devin | | | | | |
| Blade | Katie | | | | | |
| Blade | Robert | | | | | |
| Blair | Rondell L. | | | | | |
| Boomer | Eva | | | | | |
| Bostick | Corey | | | | | |
| Bostick | Dewey | | | | | |
| Bowen | Annie B. | | | | | |
| Bowen | Bobby | | | | | |
| Bowen | Shannon Jones | | | | | |
| Boyd | Rebecca Stuart | | | | | |
| Bradshaw | Rhonda | | | | | |
| Bradshaw | Stephanie | | | | | |
| Bridges | Rachel Allen | | | | | |
| Broderick | Katie Lynn | | | | | |
| Brooker | David | | | | | |
| Brownlee | Kelvin | | | | | |
| Brownlee | Tiffany | | | | | |
| Bryant | Mary Alice | | | | | |
| Bryson | Bob | | | | | |
| Buckhalter | Jalessa Morche | | | | | |
| Burns | Annette Jamison | | | | | |
| Burns | Bradley | | | | | |
| Burns | Rhonda Renae Simmons | | | | | |
| Burroughs | Janet | | | | | |
| Butler | Christina J. | | | | | |
| Butler | Terry L. | | | | | |
| Butts | Bobbie | | | | | |
| Bynum | Roosevelt | | | | | |
| Campanella | Kristen | | | | | |
| Campbell | Eric | | | | | |
| Cannon | Cheryl | | | | | |
| Cannon | Terry | | | | | |
| Carter | Daniel W. | | | | | |
| Carter | Olinka Temple | | | | | |
| Castaneda | Maria | | | | | |
| Christensen | Karen | | | | | |
| Clardy | Ryan Allen | | | | | |
| Clark | LaQulla Shena | | | | | |
| Clark | Russell Winfred | | | | | |
| Cliett | Jerimie | | | | | |
| Cliett | Mark | | | | | |
| Clinkscales | Nicole | | | | | |
| Coffer | Willie | | | | | |
| Coleman | Shammond | | | | | |
| Coleman | Supora | | | | | |
| Coleman | Tevin | | | | | |
| Coleman | Tommy M. | | | | | |
| Collins | Jamika | | | | | |
| Collins | Voneric | | | | | |
| Collins | William Isaac | | | | | |
| Cox | Darlene | | | | | |
| Cox | John Dr. | | | | | |
| Cox | John R. | | | | | |
| Cox | Lee Ann | | | | | |
| Cox | Pam | | | | | |
| Cox | Will | | | | | |
| Crawley | Dariecka | | | | | |

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

| | |
|---|---|
| Cribbs | Charlene |
| Cummings | Gloria |
| Cummings | Nikie |
| Cunningham | Gloria |
| Cunningham | William G. |
| Dabbs | Ashley |
| Dabbs | John |
| Davidson | Crystal |
| Davis | Autumn |
| Davis | Beronica |
| Davis | Christina |
| Davis | Courtney |
| Davis | Elexus |
| Davis | Hattie |
| Davis | Zenobia |
| Dishmon | Phoebe |
| Donley | Neika Donshae |
| Doss | Henry |
| Doss | Ida |
| Doss | Marcus |
| Doss | Nola |
| Doss | Tim |
| Doss | Willie L. |
| Easter | Anne |
| Eaves | Joshua Kyle |
| Edwards | Nyesa |
| Ellis | Debbie |
| Evans | Lee Roberta |
| Everett | William |
| Ewing | Kayla |
| Farrish | Raymond Elton |
| Farrish | Shawna Gail |
| Fields | David O. |
| Floyd | Tracy Lynn |
| Fowler | Corey |
| Franks | Delois |
| Franks | Ricardo |
| Franks | Richard H. |
| Fuller | Judith May |
| Gates | Christopher |
| Gillespie | Cassandra |
| Gillespie | Latoya |
| Gillespie | Willie |
| Gillispie | Sylvia |
| Gillispie | Tiera |
| Golden | Carla |
| Green | Jamica |
| Green | Melinda |
| Green | Shanna |
| Green | Tanya Sherrell |
| Greenan | Shannon Smith |
| Griffin | Catherine |
| Guines | Lashanna |
| Hairston | Chantey |
| Hall | Stacy |
| Hamblin | Amanda |
| Harmon | Kim Rogers |
| Harpole | Belton W. |
| Harpole | Eddie/Edward |
| Harpole | Julie |
| Harris | Denise |
| Harrison | Vickie |
| Haskins | Ashton |
| Heard | Mariel |
| Henley | Shelia |
| High | Faith |
| High | Joshua |
| Hill | Alisha |
| Hill | Catherine Elizabeth Mitche |
| Hinkle | Tina |
| Hobson | Shamika |
| Hodges | Tarnisha |
| Hodges-Copper | Felisia |
| Hogan | Inger |
| Hogan | Kenyetta |
| Holiness | Quincy |
| Horton | Latia |
| Hoskins | Joyce Eyvone |
| House | Christopher Shawn |
| House | Peggie |
| Howard | Kiara |
| Hubbard | Ivy, Jr. |
| Hudson | James Niel |
| Huffman | Michael |
| Ivy | Berneice |
| Ivy | Chartis |

| | |
|---|---|
| Ivy | Ramirez |
| Jackson | Rebecca |
| Jackson | Sonja |
| Jenkins | Lynda |
| Jensen | Kimberly |
| Jensen | Marc |
| Johnson | Amanda |
| Johnson | Eric Devontae |
| Johnson | Michael T. |
| Johnson | Sandra |
| Johnson | Tasha |
| Jones | Sierra |
| Keller | Kim |
| Keltner | Robert |
| Keltner | Stacy |
| Key | Henrietta |
| Key | Jim |
| King | Barbara A. |
| King | Catherine |
| King | Johnny |
| King | Taneshia |
| Knight | Kathy |
| Knight | Ricky |
| Lansdell | Julie |
| Lansdell | Kevin |
| Latham | Donald R. |
| Lawrence | Shannon |
| Lawson | Albert Jerry |
| Lee | Laderrick |
| Lee | Shawn |
| Lenoir | Eric |
| Lenoir | James |
| Logan | Beatrice |
| Long | Samantha |
| Long | Terry |
| Lyle | Russ |
| Lyons | Eddie |
| Lyons | J. C. |
| Mabon | Fringilla C. |
| Malone | Brian |
| Mayberry | Carla |
| Mays | Bill |
| McClenton | Julius |
| McClenton | Shemeka |
| McClure | Marcus |
| McCullough | Kalisha |
| McIntosh | Shirley |
| McMath | Jacqueline |
| McMillian | Korcis |
| McMullin | Sherry Parker |
| McMullin | Terry Colin |
| McReynolds | Crystal |
| Medders, II | Troy Lee |
| Mesa | Andrew |
| Miller | Shelley Renee |
| Millican | Brittany |
| Mills | Lindy |
| Moore | Latanya |
| Moore | Latasha |
| Moore | Laurie |
| Moore | Marilyn |
| Moore | Paul |
| Moore | Peggy |
| Moore | Ryan |
| Morris | Christie |
| Morris | Kathleen |
| Morris | Robbin |
| Morris | Roy |
| Mosely | Khadijan |
| Mosley | Sarah |
| Murphy | John |
| Nance | Lillie M. |
| Pankey | Jennifer |
| Pankey | Joshua |
| Pankey | Mary |
| Parker | Ricky |
| Patrick | Kimberly |
| Pearson | Amber |
| Pearson | Casey Marie |
| Pearson | Jeffrey |
| Pearson | Keath |
| Perry | Steven |
| Pickens | Kendall |
| Pierce | Reginald Ross |
| Pool | Eunice |
| Portera | Marie |

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

| | |
|---|---|
| Pugh | Kevin Howell |
| Quinn | Kimberly |
| Ramsey | Demarius |
| Randle | Frank |
| Ray | Brittaney |
| Reiselt | Donna |
| Rice | Linda |
| Richardson | Wille |
| Riddle | Mary |
| Roberson | Rebecca |
| Robinson | Ashley |
| Robinson | Daniel Judson |
| Robinson | Glenda |
| Robinson | Robert |
| Robison | Dena |
| Rosencutter | Jeffery |
| Rousch | Dana B. |
| Rousch | Daniel |
| Rupert | Jessica Alicia Roberts |
| Rush | Keidric |
| Rush | Ricky |
| Rush | Wanda |
| Rushing | Summer Leigh |
| Russell | Angela Nannette Wray |
| Seay | Ella |
| Shaw | Matthew Morris |
| Sheffield | Jerome |
| Shelton | David |
| Shelton | Donna |
| Shepherd | Patsy Stockman |
| Shurden | Jennifer Hope Wilson |
| Shurden | John Randall Jr. |
| Shurden | Lenissa Gail |
| Silvers | Mary |
| Simmons | Anthony Oneal |
| Simmons | Nancy Marie |
| Simpson | Bruce |
| Simpson | Randy |
| Sizemore | Mindi |
| Sizemore | Perrin |
| Sledge | Allison Roberts |
| Smith | Cheryl |
| Smith | David A. |
| Smith | Gerald |
| Smith | Hunter |
| Smith | Lawrence |
| Smith | Tabatha |
| Smith | Taylor Johnson |
| Smith | Violet |
| Stacy | Laura Price |
| Stafford | Cacia |
| Stewart | Chris |
| Stovall | Jennifer |
| Stovall | Mark |
| Strand | Desiree |
| Suber | Amy |
| Sweatt | Haley |
| Sweatt | Will |
| Swift | Acye Lamar |
| Swift | Anthony |
| Swift | Shelia |
| Swope | Shannon Strickland |
| Sykes | Anthony |
| Sykes | Chiqaita |
| Sykes | Juvon |
| Sykes | Melissa Vance |
| Sykes | Thelma |
| Tallie | Vivian |
| Taylor | David |
| Taylor | Elizabeth |
| Taylor | Jermaine |
| Taylor | Robyn Malone |
| Thompson | Dorothy |
| Thompson | Mokesha |
| Thompson | Shenestia |
| Todd | James |
| Townsend | Annie P. |
| Townsend | Payton |
| Travis | Christy |
| Travis | Ronald |
| Turner | Kenterrius D. |
| Tyler | Robert P. Jr. |
| Vance | Mary |
| Vizgard | Charles |
| Vizgard | Heather |
| Walker | Addie |

| | |
|---|---|
| Wallingford | David Spence |
| Wallingford | Sandra Dunn |
| Washington | Angela |
| Washington | Bob |
| Washington | Brenda |
| Washington | Isaiah |
| Watson | William Shea |
| Wells | Cedrick |
| West | Rachel |
| Westbrook | Rodney |
| White | Hope |
| White | Kimberly |
| White | Rodney |
| White | Samantha |
| White | Sandra |
| White | Tim |
| Whitfield | David |
| Whitfield | Monique |
| Wilkerson | Shelley |
| Williams | Ashida |
| Williams | Jeff |
| Williams | Sheila |
| Williams | Yetunde |
| Williamson | Jennifer |
| Wilson | Jeanette |
| Wilson | Melissa |
| Wilson | Tonya |
| Wilson | William R. |
| Woods | Lynda |
| Wooten | David Dewayne |
| Young | Carsie |
| Young | Stephen |
| Zollicoffer | Latasha |



REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Charles Colbert
Charles King
Charles Wilson
Charlie Ann Lathan
Charlie King
Charlotte Petty
Chasidy Grassree
Chasity Robertson
Chassel Jenkins
chatonda coleman
Chavonne Gibson
Chekila Young
Chekita Foote
Chelisa Robinson
Chelsey Alexander
Cherell Latham
Cherrelle Mickens
Cheryl Johnson
Cheryl Reese
Chiketa Grace
Chiketa Young
Chikita Johnson
Chimeka Bush
Chimere Irions
Chiquita  Tate
Chiquita Lipkin
Chiquita Randle
Christie Roger
Chrishena Craddieth
Christina Young
Christine Gibson
Christine Robinson
Christine Sharp
CHRISTON ROBINSON
Christoper Poindexter
Christopher Brewer
Christopher Brown
Christopher Brown
Christopher Dobbins
Christopher Henley
Christopher Henley
Christopher Jackson
Christopher Jenkins
Christopher Joiner
Christopher Jordan
Christopher Patterson
Christopher Petty
Christopher Reese
Christopher Shelby
Christopher Williams
Christyana Green
Chrlexus Irions
Churna Miller
Ciara Grissom
Cicily Sacus
Ciera Chandler
CJ Powers
Clarcence Jones
Clarie Dowd
Classie Brown
Claudette Gray
Claumetria Jones
Clemetene Wallace
Cleotha Kinnie
Cleotha Webster
Cleshunda Tate
Cleveland Shelton
Cliifton Welch
Clint Docher
Clorisa Lashley
Cody Summerville
Coketha Roby
Coleen Jones
Colondra Baker
Connie Harris
Constance Bell
Constance Saddler
Constenolia Reed
Contina Thomas
Contina Thomas
Cora Pippins

REDACTED PURSUANT TO
STIPULATED PROTECTIVE
ORDER

Coretta Stockett
Corey Hudson
Corey Faines
cori mann
Cornelia Barry-Seidel
Cornelius Robinson
Cornisha Webb
Cornita Smith
Cortney Jones
Cortney Jones
Corwin Reed
Cosell Bell
Cotina Simpson
Courtney Brewer
Courtney Ellis
Courtney Harris
Courtney Linzy
Courtney Parson
Courtney Pippin
Courtney Rice
Courtney Smith
CRYSTAL DAVIS
Crystal Heard
Crystal Williams
Crystal Young
Curtis Johnson
Cynthia Burks
Cynthia Bush
Cynthia Graham
Cynthia Holmes
Cynthia J. Brownlee
Cynthia Lee
Cynthia Money
Cynthia Mulumba
Cynthia Peoples
Cynthia Pulliam
Cynthia Shell
Cynthia Taylor-Payne
Cyretha Owens
Dabais Matthews
Daisy Chandler
Daisy Pierce
Dan Peterson
Danarius Hunt
Daniel Davis
Daniel Lang
Daniel Randle
Daniel Walker
Danielle Clay
Danielle Hill
Danielle McShan
Danielle Price
Danielle Smith
Danishia Whitfield
Danny Colvin
Danny Matix
daphan quinn
Daphne Brown
Daphne Cotton
Darius Petty
Darius Reese
Darlene Little
Darline Spencer
Darold Kelly
Darrell Jernigan
Darryl Johnson
Darwin Wooten
Datrick Davis
David Ollier
David Abrams
David Jefferson
David Sloan Jr.
David Williams
Davis Wells
deamber jamison
Deamber Sanders
Deambril Bush
Deandra Tate
Deandro Weatherby
DeAngelo Grissom
Deanna Ervin

REDACTED
PURSUANT TO
STIPULATED
PROTECTIVE ORDER

DeAntony Lard
Dearrius Bryant
Debbie Adams
Debbie Henderson
Debbie Johnson
debbie patterson
Debbie Prowell
Deborah Brown
Deborah Hood
Deborah Straughter
Deborah Young
Debra Clay
Debra Hogan
Debra Lewis
Debra Malone
Debra Moore
Debra Smith
Debra Stevens
Debra Weatherby
Decourtney Oneal
Dedric Brown
Deeve Matthews
Deidre Norris
Deja Holliday
Deletha Stevenson
Delois Craddieth
Demairr Barry
demarco jones
Demarion Jenkins
Demarkus McCrary
Dematoris Pate
Demetra Hodges
Demetreius Rogers
Demetric Stevenson
Demetrice Jamison
Demetrice Smith
Demorio Jones
Denesha Wilkins
Denise Davis
Denise Davis
Denise Malone
Denise Porter
Denise Robinson
denita stewart
Dennis Hicks
Dennis Ray Bean
Dennis. Williams
Dequainda Stewart
Derek  Armond Hughes
Derek Boyd
Derek Hughes
Derrick Brownlee
Derrick Clay
Derrick Franklin
Derrick Gordon
Derrick Jones
Derrick Porter
Derrick Robinson
Derrick Williams
Derrick Young
Deshunda Sanders
Desirrai Mayberry
Desmond Boyd
Destiny L. Jones
Devaki Cannon
Devan Gandy
Devario Wright
Devin Porter
Devin Thompson
Devondra Smith
Dewitt Stevenson
Dexter Williams
Diamond Brooks
Diamond Nicole Blansett
Diana Bryant
Diana Prince
Diane Brandon
Diane Clark
Diane Davis
Diane Sloan
Diane Thomas

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Diann McKinney
Dianne Fox
Diesha Verdell
Dinah Brown
Dinah Williams
Divine Beck
D-Nevill Swanigan
Dominique Hill
Don Bell
Dona Jefferson
Dondeke Petty
Dondell Harris
Donna Burnett
Donna Townsel
Donte Brewer
Doris Brown
Doris Cooperwood
Doris Hopkins
Doris Jefferson
Dorothy Brown
Dorothy Clanton
Dorothy Cockrell
Dorothy Gandy
Dorothy Hairston
Dorothy Logan
Dorothy Richardson
Dorothy Skinner
Dorothy Stewart
Dorothy Washington
Douglas Neely Jr.
Douglas Norris
Douglas Triplett
Drinnita Skinner
Drucilla Walker
Dwayne Fulton
Dwight Harris
Dymeshia Thompson
Dynasty Phillips
EARL RANDLE
Earnestine Hariis
Earnestine Taylor
Ebony Fulton
Ebony Gandy
Ebony Hyatt
Ebony Robertson
Ebony Washington
Eddie Henley
Eddie Hill
Eddie P. Smith
Eddie Prowell
Eddie Robinson
Eddie V Brown
Eddie Williams
Eddrick spann
Edith Bradshaw
Edna Mosley
edrick hopkins
Edward Bush
Edward L. Sherrod
Edward Shields
Elaine Straughter
Elbert Young SR
Eldra Brown
Eldra Rupert
Elfrida Lovelace
Elizabeth Alexander
Elizabeth Johnson
Elizabeth Terry
Elizabeth Walker
Ella Clark
Ella Clark
Ella Devauld
Ella Gardner
Ella Sherman
Elnora Ivy
Elnora Sanders
Elsie Edwards
Emelo Bush
Emma A. Brown
Emmeaira Harris
Eric B. Jones

REDACTED
PURSUANT TO
STIPULATED
PROTECTIVE ORDER

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Eric Duck
Eric Ferrow
Eric Granderson
Eric Hosey
Eric Powers
Eric Robertson
ERIC ROSS
Erica Blanchard
Erica Harris
Erica Jackson
Erica Jones
Erica Matthews
Erica Riley
Erica Rogers
Erica Stinson
Erin Beamon
Erin Sanders
Erisitinia Mason
Ernest Harmon
Ernest People
Essence Walker
Essie Brandy
Etha Neely
Ethel Jethrow
Eugenia Conner
Eunice Ford
Eureaka Guy
Eurka Sykes
Evelyn Sloughter
Evelyn Walker
Everlena Glenn
Fallon Lawrence
Fannie Eiland
Fannie Johnson
Fannie Sacus
Fannie Weatherspoon
Farrell Calvert
Fatisha Crockett
Feeanaya Barry
Felecia Ivy
Felicia Brooks
Felicia Clay
Felicia Jordan
Florence Shinn
Floyd Williams
Forrest Granderson
Francista Walton
Franciso Brock
Frank Fulton
Frank Miller
Frank Walker
Frankie Mcmillian
Frazier Tate
Freddie Turner
Frederick Hardy
Frederick Turner
Fredrick Jackson
Gary McKinney
Gaylor Wofford
Genice Petty
Gentry Stowers
George Rush
George Townsend
Georgia Davis
Georgia Dismuke
Gerald Jackson
Gerond Sanders
gilbert petty
GIRLEY REED
Gladys Harris
Glenda Butler
Glenda Dean
Glenda Harlan
Glenda McCarter
Gloria Brown
Gloria Edwards
Gloria Edwards
Gloria Holliday
Gloria Mcmillian
Gloria Patterson
Gloria Shinn

Gloria Smart
Gloria Smith
Glynis Henry
Glynis Sanders
Gola Russell
Grashula Price
Greg Wright
Gwendolyn Wells
Haneia Simpson
Hansel Jackson
Harold Bland
Harvey Randle
Hattie Brown
Hattie Cunningham
Hattie Moore
Hattie Tate
Hazel Benoman
Hazel Johnson
heather avent
Heather Barry
Heather Chandler
Helen Foster
Helen Hill
Helen Morant
Helen Sneed
Henery Porter
Henry Andrew
Henry Robinson
Henry Smith
Herman Moore
Herman Randle
Herman Troop
Howard Petty
Howard Smart
Ida Gipson
Idia Akins
Ieosha Lacy
Iesha Williams
Ilana Randle
Inell Loyd
Irene Glenn
Irene Sims
Ishoniah Rush
Ivy Hubbard
Jabari Bush
Jackie Hunt
Jackie Ivy
Jackie Ivy
Jackie Tate
Jaclyn Hendrix
Jacqualne Brewer
Jacqueline Chandler
Jacqueline Harris
Jacqueline Robinson
Jacquelyn Wofford
Jacqueria Scales
Jakeeta Chandler
Jaleesa Mobley
Jalisa Butler
Jalisia Roby
Jamaria Davis
Jamarquiz Page
JAMEKA CONNER
James A. Stewart
James Brown
James Frazier
James Jones
James Lawson
James Malone
James Mason II
James Outlaw
James Patterson
James Rambus
James Shelton
James Shelton
James Troy Bean
James Weston
Jameshia Bash
Jametria Jenkins
Janet Latisha Bean
Janice Brown

REDACTED
PURSUANT TO
STIPULATED
PROTECTIVE ORDER

Janice Houston
Janice Larkin
Janice Peterson
Janice Simmons
Janie Harris
Jannie Turner
Jaqueline Brandon
Jarius Chatman
Jarmonica Rice
Jarvis Bell
Jarvis Hill
Jarvis McComb
Jarvis Scott
Jasmanee Glover
Jasmine Calhoun
Jasmine Gill
Jasmine Petty
Jasmine Williams
Jasmon Fields
Jason Roberson
Javaris Cox
Javier Shinn
Javoncia Meady
Javondon Glass
Javorose Yarbrough
Jaymarcus Sherrod
Jayron Jones
Jeannett Smith
Jeffery Akins
Jeffery Barry
JEFFERY HARRIS
Jeffrey Griffith
Jeneice Fields
Jenneshia Parks-Hunt
Jennifer Barksdale
Jennifer Harris
Jennifer Latham
Jennifer Little
Jennifer Neely
Jennifer Perry
Jennifer Phillips
Jennifer Smith
Jennifer Webb
Jennifer Webb
Jennifer Yates
jeraldine campbell
Jereme Moore
Jeremy Sherrod
Jeremy Smith
Jerequita Yeates
Jeri OdNeal
Jermaine Frison
Jermaine Pruitt
Jermaine Richardson
Jermaine Silas Jackson
Jerrie Brooks
Jerrilani Gray
Jerry Ervin
Jerry Lewis
Jerry Mason
Jerry Stevenson
Jesse Henley
Jessica Bradshaw
Jessica Brock
Jessica Campbell
Jessica Crump
Jessica Davis
Jessica Jones
Jessica Pruitt
Jessica Turnipseed
Jessica Vincent
Jessica Washington
jESSICA WEBB
Jessie Neely
Jessie Sledge
Jesus Hughes
Jet Henley
Jillesia Dancer
Jimmetrice Hammond
Jimmie Bond
Jimmie Lee Turner

REDACTED PURSUANT
TO STIPULATED
PROTECTIVE ORDER

Jimmie Reed
Jimmy Chandler
Jimmy Linzy
Jo A. Randle
JoAnn Boykin
Joann Burton
Joann Calhoun
Joann Harris
Joanne Richardson
Joanne Smith
Jocelyn Larkin
Joe Harris
John Crow
John E. Pearson II
John Gibson
John Shaffer
John Shaw
John Walker
Johna Victoria Bean
Johnnie Barkhead
Johnnie Boykin
Johnnie Dixon
Johnnie Turnipseed
Johnny Beamon
Johnny Harris
Johnny Weatherspoon
Johnny Young
Johusa Jennings
Jonathan Coleman
Jonathan Doss
Joneaset Mitchell
Joneqia Scales
Joscia Shinn
Joseph Grissom
Joseph Lampkiin
Joshlyn blair
Joshua Bibbs
Joshua Hayes
Josiah Johnson
Josie Moore
Jovoni Jones
Joy Moore
Joyce Blaylock
Joyce Swanigan
Joyneka Gandy
Juanita Yates
Julida Hairston
Julie M. Smith
Juliette Zuber
Justin Glenn
Justin Harris
Justin Jackson
Kabria Temple
Kaila Jefferson
Kaitlyn Crockett
Kakela Miller
Kamilla Davis
Kamillia Sherrod
Kaqudia Patterson
Karen Bell
Karsha Saffore
Kashaeyla Brooks
Kashayla Henry
kashayla lewis
Kashunda Smith
Kasondra Clanton
Katarina Holbrook
Katelyn Price
Katherine Hill
Katherine Washington
Katherine Watkins
Kathleen Bland
Kathy  Louise Brown
Kathy Garrett
Kathy Neal
Katina  Mickens
Katina Brooks
Katina McDonald
Katoria Jordan
Katrina Heard
Katrina Porter

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Katrina Sanders
Katrina Webb
KATY WILSON
Kayla Gates
Kayla Hornsby
Kayla Powers
Kebrina Lane
keely mccurdy
Keeshia Lang
Keiara Hunter
Keirra Shanklin
Keisha Hill
Keith Fields
Kelsy Lee
Kelvin Grace
Kelvis Collins
Kendra Sanford
Kendrell Sherrod
Kendrick Herman
Kenisha Dora
Kennedra Elis
Kenneth Brown
Kenneth Jackson
Kenneth Jennings
Kenny White
Kenosha Sheilds
Kentrina Mccoy
Kenya Daniella Price
Kenya Howard
Kenyatta Latrica Taylor
Kenyatta McNeese
Kenyatta Stewart
Keontae Lashley
Kera Windham
KERBY SHERMAN
Kerry Collins
Keilia Martin
KETRESE ROGERS
Kevin Hamilton
Kevin Straughter
Kevin Sumlar
Kevin Yeates
Keyana Stallings
Keyanca Davis
Keyanna Cole
Keyanna Jefferson
Keyona Jones
Keysha Bishop
Keryon McCleod
Khadijah Mosley
Kiarria Renee Reed
Kierra Williams
Kilisha Foote
Kim Brown
Kim Gill
Kimberele  Roseman
Kimberlin Cotton
Kimberly Benson
Kimberly Bolden
Kimberly Brewer
Kimberly Clay
Kimberly Daniels
Kimberly Jones
Kimberly Little
Kimberly Mullin
Kimberly Outlaw
Kimberly Rucker
Kimberly Smith
Kimberly Stinson
Kimberly Washington
Kimberly Westbrook
Kimberly Williams
Kimbreante Taylor
Kimiko Lane
Kindra Mcmillian
Kizzie Carter
Kizzie Prince
Kortney Davis
Kourtney Markray
Krishna turnipseed
Kristie Edwards

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Kristie Glass
Kristie Page
Kristina Fluker
Krystal Williams
Kyisha Bibbs
Kynike Stewart
Labreesha Powe
Lacey Bridges
Lacey Mcbeath
Lacheryl Dora
LaCraig Taylor
LaDonna Riley
Lafretta Roby
Lakedria Mcgee
Lakeisha D'anjou
Lakeisha Hunt
Lakeisha Stark
Lakeisha Young
Laken Perry
Lakendric Bankhead
Lakendrick Dixon
Lakesha Ramsey
Lakesha Tate
Lakeshia Taylor
Lakeshia Verdell
Laketa Williams
Laketha Cunningham
Laketra Vaughn
Lakeyta Bailey
Lakidra Macon
Lakisha Hall
Lakoya Henry
Lamar Jones
Lance Daniels
Lance Davis
Lanetria Johnson
Lanisha Shields
Lanquan Ivy
Laoneda Carpenter
LaPrecious Lowery
Laprecious Wells
Laquandra King
Laquisa Dixon
Laqulia Shinn
Laranda  Neely
Larry B Williams
Larry Brownlee
Larry Sherrod
Lartha Lenoir
LaSandra Powers
Lashanda Williams
Lashandra Swanigan
Lashante Tabor
Lashaundra Murray
Lashawn Sherrod
Lasheia Manning
Lashonda  Shelton
Lashonda Brownlee
Lashonda Mitchell
Lashuna Wright
Lashunda Young
lashundra price
Latanya Williams
Latarsha Mcgee
Latarsia Hines
Latasha Brooks
Latasha Cunningham
Latasha Key
Latasha Rice
Latasha Swanigan
Latasha Thomas
Latashia Wilson
Latedra Williams
Latesa Gunn
Latesha Short
Latika Brown
Latisha Boyd
Latisha Chandler
Latisha Robinson
Latitua Fair
Latoiya Ridgeway

REDACTED PURSUANT
TO STIPULATED
PROTECTIVE ORDER

Latonia Brown
Latonya Bowen
Latonya Chandler
Latonya Robinson
Latora Conner
Latossia Clark
LATOYA BARNUM
Latoya Gillespie
Latoya Hollingshed
Latoya Smith
Latoya Tutt
Latoya Weaver
Latoya Williams
Latrice Span
Latricia Warren
Latrisha Davidson
Latrondra Eliott
Laura Brownlee
Laura Chandler
Laura Peterson
Laurae Guyton
Laurie Porter
Lautrease Wells
Lavatrice Jordan
LaVella Stevens
Lavern Brooks
Lawanda Sims
Lawanda Yarbrough
Lawrence Braylock
Lawrence Guyton
Lawrence Rucker
Leah Bishop
Lee Mattix
LeeAshley Singleton
Lekesha Washington
Lekeshia Davis
Lena Mccarter
Lena ratcliff
Lenore Welch
LENZO McMILLIAN
Leomarqus Macon
Leonardo Dismukes
Lerenzo Brooks
Leroy Bell
Leroy Edmond
Leroy Porter
Leshon Hill
Leshona Brinker
Lesia Sherrod
Lesley Mills
Leslie Lewis
Letisha Doss
Letisha Esters
Letrease Patterson
Letricia Foster
Lewis Edwards
LILLIAN WILLIAMS
Lillie Harrison
Lillie Roby
Lilly Floyd
Lilnetra Kinnie
Lincharles Pippins
Linda  B Ivy
Linda Avant
Linda Baptist
Linda Brewer
Linda Clay
Linda Harper
Linda Harris
Linda Jones
Linda Poole
Linda Ramsey
Linda Robinson
Linda Williams
Linda Williams
Linda Wilson
Lionel Morris
Lisa Buckhalter
Lisa Conner
Lisa Harrison
Lisa Lang

REDACTED PURSUANT
TO STIPULATED
PROTECTIVE ORDER

Lloyd Watts
Lois Lampkiin
Lois Lampkin
Lois Lenoir
Lola Daniels
Lola Dent
Lonnie Buford
Lonnie Sanders
Lonnie Shinn
Lonnie Stevenson
Lonzell Harris
Lora Chandler
Lorenzo Brooks
Lorenzo Hill
Loretta Anderson
Loriana Sparks
Lorie Nance
Lotoshia Randle
Loylean Martin
Lubertha Brown
Lucille Key
Lucille Thomas
Lucretia Cooperwood
Lula D. Hodges
Lula Jones
Lushunda Lane
Lytasha Swanigan
Lywanda Shed
Maceo Edwards
Mack Smith
Mahalia Perry
Makeisha Wilburn
Makesha Triplett
Makita Brooks
Manuela Kelly
Maquita Trimble
Maranda Ford
Marcheyell Whitehead
Marcus Haynes
Marcus L.Triplett
Marcus Perry
Marcus Thomas
Marcus Williams
MARESTA HOGAN
Margaret Brewer
Margaret Jordan
Margaret Rogers
Margret Shelton
Margurita Hammond
MARIA JOHNSON
Marian Dickerson
Marianna Hubbard
Marie Brewer
Marie Johnson
Marilyn Ellis
Marilyn Gray
Marilyn Jimerson
Marilyn Rose
Mario Gibson
Mario Jenkins
Marion Gipson
Marion Pulliam
Marissa Hollaway
Markeios Smith
Markeita Watt
Markela Bishop
Markellah Rice
Markelous Doss
Markisha Fair
Markitta Brand
Markiviel King
Marlene Brewer
Marquez Martin
MARQUILLA HUBBARD
Marquita Butts
Marry Davis
Marsel Owens
Marsha Carr
Marsha Tate
Marshala Poe
Martavius Mitchell

**REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER**

Martha Halbert
Martha Boyd
Martha Irions
Martha Jones
Martha Powell
Martha Williams
Martina Bush
Martisha Hood
Marty Young
Marvic Walker
Marvin L. Rice
Marvin Rice Jr.
Marvin Washington
Mary LTaylor
Mary Andrews
Mary Conner
Mary Foote
Mary Gardner
Mary Grassree
Mary Harman
Mary Holmes
Mary Jones
Mary Koger
Mary Lane
Mary Lee Henley
Mary M. Young
Mary Morgan
mary peoples
Mary Ross
Mary Shelton
Mary Shields
Mary Shinn
Mary Sledge
Mary Stewart
Mary Taylor
Mary Turner
Mary Ware
Mary Webb
Mary Wells
Mary Wood
Mashanda Ross
Matthew Roberson
Mattie Moore
Mattie Wilson
Maurice Brooks
Maurissa Hill
Maxine Hall
Mcshella Harris
Meco Reed
Melinda Ellis
Melinda Williams
Melissa Hoskins
Melissa Petty
Melissa Robinson
melody wilson
Melvie Culberson
Melvin Beck
melvin davis
Melvin McCarter
Mennicha Brewer
Mentoria Wilson
Merquita Anderson
Merrill Smith
Mesha Sanders
Michael Bankhead
Michael Blair
Michael Butler
Michael Ellis
Michael Harris
MICHAEL HOWELL
Michael Jones
Michael Kirkman
Michaela Lang
Michele Johnson
Michelle Carothers
Michelle Clay
Michelle Horton
Mikarin Wilson
Mikeshia Mobley
Mildred Brooks
Miler Johnson

REDACTED PURSUANT
TO STIPULATED
PROTECTIVE ORDER

Milette Avant
Milton Peoples
Mindy Petty
MINNIE WILLIAMS
miyoushi beck
Moleshia Brown
Mona Harris
Moneka Thomas
Monesha Henderson
Monica Chandler
Monica Collins
Monica Hudgins
Monica Mccoy
Monica Poe
Monica Sykes
Monica Townsend
Monique Robertson
Monique Tice
Montrease Davis
Montrella Brewer
Montresa Doss
Morgan Mitchell
Moses Clark
Murissa Allen
Mylon Harris Jr
Myneka Webber
Myra Brown
Myron Naylor
Myrtha Kidd
Myrtle Mitchell
Nadia Whitfield
Najee Fisher
Nakandace Givens
Nakieta Jones
Nakii Kincaid
Nancia Brown
Nancy Chandler
Nancy Hodges
nancy relliford
Nancy Sims
Nannette Spruill
Naomi Drake
Naomi Whooper
Natasha Drake
Natasha Fulton
Natasha Henry
Natasha Morris
Natasha Sharp
Natosha Baber
Natoya Foote
Natoya Thomas
Nekitta Booker
Nekkisha Harris
Nequiva Maione
Nichole Barron
NICOLE BROWN
Nicole Stewart
Nicole Walker
Niki Watts
Nikita Gilkey
Nina Harris
Nina Prowell
Nitiya Barry
Norlishia Williams
Norma Brown
Norman Brown
Nya Sykes
Nyieasha Grissom
Nytoria Randle
Octavian Tumblin
Ollie Mason
Omar Guido
Omar Moody
Ophelia Hunt
Oriando Randle
Oriandrius Smith
Orine McMillian
Oscar Clemons
Oswald Stevenson
Otha Eiland
Otis Sherrod

REDACTED
PURSUANT TO
STIPULATED
PROTECTIVE ORDER

Pam Harris
Pamela Avant
Pamela Brandy
Pamela Johnson
Pamela Suell
Parketha McCoy
Parko Butler
Patonya Thomas
Patonya Williams
Patricia Clanton
Patricia Ford
Patricia Gardner
Patricia Moore
Patricia Russell
Patricia Thomas
Patricia Walker
Patricia Yeates
Patrick Hopkins
Patrick Lilley
Patrick Quinn
Patta Lane
Pattie Doss
Patty Latham
Paula Malone
Paulette Walker
Pearl Coleman
Pearl Gordon
Pearlie Moody
Pearlie Porter
Pecola Sims
Penny Hubbard
percy williams
Perlisha Graham
Petika Gillespie
Phebie Moore
Philanders Harris
Phillip Collins
Phyllis Tate
Phyllistine Baird
Phynas Williams
Porsche White
Porsha Eacholes
Portina Edwards
Precious Ivy
Precious Robinson
Preterice Cheatham
Princess Stewart
Priscilla Gladney
Prontashis Moore
Quaenita Mcmurry
Quanta Montrion Smith
Quantella Harris
Quarrie Payne
Quashayla Young
Quatesha Davidson
Quatez Sheids
Quentin Odom
Quincy Lane
Quincy Williams
Quindarius Dora
Quinesha Smith
Quintella Carroll
Qunaine Skinner
Racheda Whitfield
rachel brown
Raleal White
Raiyonna Young
Ramona Eddiins
Ramona Gordon
Ramone Gibson
Randall Owens
Randy Sacus
Raphael White
Raquel Willaims
Rashad Tate
Rashanna Miller
Rashmi Price
Raven Miller
Raven Symone Williams
Raven White
Ray Fisher

**REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER**

**REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER**

Rayfer Darden
Raymond James
Rayshawn Jenkins
Reba Davis
Rebbeca Wells
Rebecca Carter
Rebecca Joiner
Rebecca Warren
Reco Johnson
Reedia Cobbins
Reerica Edwards
Regina Clark
Regina Davidson
Regina Davidson
Reginald Anderson
Reginald Cannon
Reginald Houston
Reginald King
Reginald White
Renarda Randle
Renderryl Chandler
Rene' Reed
Renea Lofton
Renita Randle
Renita Williams
Revay Fenton
Rex Hollis
Rhonda Jones
Rhonda Patterson
Rhonda Roland
Rhonda Wallace
Ricardus Mixon
Riccardo Thompson
Richard McCarthy
Ricky Devauld
Ricky Mixon
Ricky Outlaw
Ricky r doss
Rico McGee
Rikecia Boyd
Rita Baker
Rita Granderson
RI Wells
Robbie Keye
Robert Austin
Robert Cunning
Robert Jones
Robert Kelley
Robert Sherrod
Robert Townsend
Robin Mason
Rochelle Shelton
Rocquel Monroe
Roderick Chamberlain
Roderick Gee
Roderickis Clark
Rodney L Robinson
Rodney Mickens
Rodney Ringo
Rodrick Carter
Roger Lenoir
Roger Stevenson
Romanza Cobbins
Romario Johnson
Romekia Furr
Romero Burnett
Romillo Tate
Ronald Anthony
Ronald James
Ronald Wade
Ronda Hudson
Ronnie Oneal
Rosa Brown
Rosa Lee
Rose Billups
Rose Triplett
Rose Ware
Rosean Roberts
Rosemary Ware
Roshanda Jones
Roshelle Jefferson

REDACTED PURSUANT
TO STIPULATED
PROTECTIVE ORDER

Rosie Macon
Rosie McKinney
Rosie Perry
Rosie Smith
Roxie Graham
Roy Allen
Roy Conley
Roy Howard
Roydreakis Williams
Ruby Smith
Russell Cunningham
Ruth Murphy
Ruth Skinner
Ruthie D Cockrell
Ruthie Jamison-Brewer
Ryan Johnson
Rykeedra Ellis
Sabrina Halbert
Sabrina Randle
Sabrina Smith
Sadie Griffin
Salie Ward
Sam Gilkey
Samantha Chandler
Samantha Williams
Sametra Doughty
Sammie Brown
Sammie Lathan
Sanders Conner
Sandra Burnside
Sandra Dotson
Sandra Kyles
Sandra Lewis
Sandra Taylor
Sandra Walker
Sandra Williams
Sandy D. Jones
Sanquenette Hogan
Sanquita Bibbs
Santana Barnett
Santonio Hogan
Santoria Porter
Sarah Fisher
Sarah Mcmilian
Savares Smith
Sean Martin
Selethia Malone
Serita Maxwell
Setina Davis
Shaeronda Hammond
Shakeema McCants
Shakela Randle
Shaketta Harris
Shakita McGregory
Shalana Payne
Shalandria Allen
Shalonda Hill
Shalonda Shelton
Shalondia Y.Smart
Shalondia Woods
Shamecka Bester
Shameka Jackson
SHAMEKA MILLER
Shameka Spencer
Shameka Triplett
Shamelica Jordan
Shamere Jethrow
Shamika Williams
Shamiko Malone
Shamorrow Brown
Shanaria Smith
Shandolyn Roberson
Shanea Grandberry
Shaneidra Hill
Shaneka Sanders
Shanika Smith
Shannon Gibson
Shannon Jones
Shannon Jones
Shanta Lawernce
Shantelle Jackson

REDACTED
PURSUANT TO
STIPULATED
PROTECTIVE ORDER

Shantrell Cannon
Shantrell Edwards
shantrell walker
Shaqonda Grissom
Shaquanna Gray
Shaquell Nance
Shaquita Hampton
Shaquita Malone
Sharin Jenkins
Sharise Hawkins
Sharita Gandy
Sharon Douglas
Sharon Higgins
Sharon Seals
Sharon Tallie
Sharonda Hudson
Sharonna Crosby
Shatarika Jones
Shauany Roby
Shaughnessy Ruffin
Shaula Allen
Shaundra Tate
Shauntae Bell
Shavonda Hudson
SHAWANDA MAY
Shawarda Readus
Shawarda Tate
Shawne Young
Shawnequa Rucker
Shayla Bland
Sheila Boswell
Sheila Harris
Sheilah Stewart
Sheilla Davis
Shaketa Hill
Shekima Edwards
Shelia Conner
Shelia Doss
Shelia Doss
Shelia Harris
Shelia Sherman
Shelia Staples
Shelita Bell
Shelleen Farmer
Shameka Harrison
Shemeka White
Shemika Morgan
Shequitta Moore
Sheree Conner
Sheril Rice
Sherita Bonner
Sherman Curry
Shern Miller
Shernell Everett
Sherry Moore
Sheryl Wicks
Shikeeta Barry
Shikenwa Hawkins
Shira Cooperwood
Shiraz Williams
Shirlean Jones
Shirley Free
Shirley Irions
Shirley Jenkins
Shirley Lucious
Shirley Malone
Shirley Morton
Shirley Taylor
Shivone Webb
Shonda Warren
Shonda Williams
Shonika Greenlee
Shonte Akins
Shumeka Boswell
Shundra Cooper
Shupon Walker
Siera Baptist
Sierra Kincaid
Sierra Prude
Sierra White
Sierria Davis

REDACTED
PURSUANT TO
STIPULATED
PROTECTIVE ORDER

Silas Peoples
Silvia Madison
Simeka Hughes
Slywia Henry
Sonja Price
Sonja Rucker
Sonjameka Lee
Sonya Coleman
sonya jones
Sonya Tillman
Sonya Young
Sophia James
Soraya Adams
Stacey Oliver
Stacy Young
Stan Abrams
stan cook
Stanley Jones
Stella Dobbs
Stella Jackson
Stella Swanigan
Stephanie Allen
Stephanie Halbert
Stephanie Hendrix
Stephanie Ivy
Stephanie Pusha
Stephanie Thompson
Stephanie Walker
STEPHANIE WILLIAMS
stephen gardner
Stephen Gardner
Steven Doss
Steven Knox
Steven Loredo
Steven Townsend
Summer Owens
Susie Moore
Suzanne Chandler
Sylvester Lowe II
Sylvia Bradford
Symone Kennedy
Synetra Evans
Syrena Phinizee
Tabaris Mosely
Tabertha Hardin
Tacara Harris
Tahiti Ellis
Takela Payton
Takeshia Young
Tameka Brooks
Tameka Davis
Tameka Davis
Tameka Givens
Tameka Smith
Tamika Duck
tamika lardell
Tammy Bluitt
Tammy Hogan
Tammy Sloan
Tammy Whitfield
TAMRA BANKHEAD
Tamra Chandler
Taneisha Malone
Tanekia Taylor
Tanesha Hill
Taneshia Dansby
Taneshia Mullins
Tangelas Ringo
Tanisha Young
TANSHENEDA DEVINE
Tanya Mcmillian
Tanya Thomas
Tanya Thomas
Tara Foard
Tarsha Berry
Tasha Brewer
Tasha Bush
Tasha Phinizee
Tatnishira Quinn
Tavarres Clay
Tavoris Carter

REDACTED
PURSUANT TO
STIPULATED
PROTECTIVE
ORDER

Tavus Sanders
Tawanda Clark
Tawanna Robinson
Tawanya Elliott
Teaerra Frison
Tekesha Reese
Tekeshia Darnell
Tekeshia McCloud
Telly Jackson
Temiria Jones
Tenisha Hamilton
Tequanda Davis
Tera Crowell
Teresa Bell
Teresa Brooks
Teresa Clay
Teresa Lilley
Teresa Sangster
TERESA WEATHRSPOON
Termekia Bucharan
Teronto Calhoun
Teraiya Taylor
Terra Lowery
Terry Macon
Terry Smith
Terry Young
Tessa Trimble
Tessie Poindexter
Tewonn Caldwell
Theneshia Boyd
Theodis Brown
Theresa Brandy
Theresa Duck
Thomas Boyd
Thomas Conner
Thomas Harris
Thomas Lanier
Tia Yates
Tiara Boone
Tiara Shaffer
Tiara Taylor
tiauana miller
Tiawan Davis
Tiberias Lampkin
tiera trimuel
Tierra Henderson
Tierra Jackson
Tiesha Swanigan
Tietti Chandler
Tiffany Ashford
Tiffany Bray
Tiffany Campbell
Tiffany Hughes
Tiffany Johnson
Tiffany Jones
Tiffany Lucious
Tiffany Neely
Tiffany Rogers
Tiffany Sanders
Tiffany Singleton
tiffany slaughter
Tiffany Sturdivant
Tiffany Wicks
Tiffany Woods
Timothy Fields
Timothy Hamilton
Timothy Hollins
Timothy Jackson
Timothy Robinson
Tina Horton
tina robertson
Tina Stevenson
Tineka Mitchell
Tionne Robinson
Titus Latham
Tobaris Lipkin
Tobie Fears
Toccaro Foote
Tolorrest Robinson
Tomeka Baptist
Tomeka Skinner

REDACTED
PURSUANT TO
STIPULATED
PROTECTIVE ORDER

Tommicine Johnson
Tommie James Shelton
Tommie Lowe
Tommy Fisher
Tonda Ruffin
Toni Moore
Tony Dent
Tony Sykes
Tony Whitfield
Tonya Bankhead
Toreze Murray
Toris Tolbert
Torye Ford
Toshia Jones
Toshiba Malone
Tounial Robertson
Tracie Fox
Tracie Miller
Tracy Barnes
Tracy Haynes
Tracy Pippins
Tracy Walker
Tramarcus Scott
Trangles Jones
Trashina Hairston
Travi Mxwell
Travis Cooperwood
Travis Gilkey
Travis Glass
Travis Miller
Travis Triplett
Travis Washington
Travonte Sherrod
Treasure Womack
Trese Chandler
Treva Rieves
Trevina Grant
Trevoris Harris
Trewayne Gibson
Trina Bailey
Trina Edmonds
Trina Hinton
Trina Smith
Triveta Scott
Troy Houston
Troy Sherrod
Trudy Alrefie
tryonda Johnson
Tuchedda Smith
Turkessa Hairston
Twanna Fields
Tyesha Knott
Tylan Mcmillian
Tylon Brantley
Tynisha Smith
Tyshon Rogers
Tywan Sceals
Undra Hammond
Uvodkia Walker
Valencia Harris
Valerie Hubbard
Valerie Johnson
Valerie Porter
Valerie Rice
Valisady Watford
Vaneshia Wilkins
Vanessa Baldwin
Vanessa Fisher
Vanessa Townsend
Vanessa Young
Vanity Garth
Vegetta Lucas
Veleka McCoy
Veneta Armistad
Venisha Clark
Vernell Thomas
Vernessa Foote
Vernita Wynn
Vernon Hedgeman
Veronica Dawson
Veronica Graham

**REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER**

Veronica Hill
Veronica Mixon
Veronica Stewart
vicki mickens
Vicky Bush
Vicky Williams
Victor Moody
Victoria Brewer
Victoria Fairley
victoria hendrix
Victoria Johnson
Victoria Roland
Victoria Stewart
Vida Turnipseed
Vincent Hill
Vincent Lucious
Vincent Perkins
Vineta Naylor
Viola Kincaid
Viola Williams
Virginia Warren
Virginia. graham
Vivan Jordan
Vivian Dooley Jr
Voncile  Crow
Vonnell clopton
Vurlandria Lovelace
Wallace Brooks
Wallace Coleman
Walter Henley
Walter Shinn
Walter Williams
Walter Woods
Wanda Bradley
Wander Carr
Wardell Carter
Wendy B Henley
Willene Jones
William K. Knox
William Marsh
Willie Bennett
Willie Davis
WILLIE DEAN MASON
Willie Guinn
Willie Harris
Willie Lue Eddins
Willie Mixon
Willie Moore
Willie Morton
Willie Murray
Willie Patrick
Willie R Sangster
Willie Robinson
Willie Sangster
Willie Scott
Willie Stewart
Willie Williams
Willis Jackson
Windy Dora
Winford Sanders
Winnie Wilson
Wonda  Fay Shelton
Wonder Blair
Woodraw Clark
Wywonia Webb
Xavia Combs
Yasmine Oneal
Yavonna Campbell
Yolanda Beck
Yolanda Brownlee
Yolanda Chamberlain
Yolanda Foster
Yolanda Garth
Yolanda Pruitt
Yolanda Robinson
Yolanda Sherrod
Yolanda Smith
Yunalinda Outlaw
Yvonne Triplett
Ywketha Jones
Zachary Hollaway

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

REDACTED PURSUANT TO STIPULATED

Zachary Phipps
Zachary Taylor
Zandra Morris
Zellie Gray
Zena Dixon
Zinnie Chandler
Zoe Hairston

REDACTED
PURSUANT TO
STIPULATED
PROTECTIVE
ORDER



UNITED STATES POSTAGE
PITNEY BOWES
$007.85⁰
02 1P
0000850996 NOV 19 2019
MAILED FROM ZIP CODE 39759

HOSFORD LAW FIRM, PLLC
115-A SOUTH LAFAYETTE ST.
STARKVILLE, MISSISSIPPI 39759

NOV 2 5 2019

Equifax Data Breach Class Action Settlement
Administrator
Attn: Exclusion
c/o JND Legal Administration
P.O. Box 91318
Seattle, WA 98111-9418



# HOSFORD LAW FIRM, PLLC

### Jeffrey J. Hosford

Attorney at Law
115A S. Lafayette Street
Starkville, MS. 39759
Phone:  662) 323-0844
Facsimile (662) 323-5560
Email: jeffhosford@gmail.com

November 18, 2019

**Equifax Data Breach Class Action Settlement Administrator**
**Attn: Exclusion**
**c/o JND Legal Administration**
**P.O. Box 91318**
**Seattle, WA 98111-9418**

Re:   My Client:        See attached list of clients
      DOL:              On going

      In re: Equifax Inc. Customer Data Security Breach Litigation
      Case No. 1:17-md-2800-TWT
      Equifax Data Breach Lawsuit

      **REQUEST FOR EXCLUSION**

Dear Madam/Sir:

Please be advised, I have been retained by the attached list of clients in the Equifax Data Breach. This letter is to notify you that we are not participating in the settlement and file this our "Request for Exclusion".   Please direct any future calls and references to our Starkville office.

We would appreciate acknowledgement of our representation within seven (7) days of receipt of this letter. If you have any questions, please contact me at the above number.

Sincerely,

Jeffrey J. Hosford
Attorney at Law

| Name | Address | Email Address |
|------|---------|---------------|
| Smith, Bessie | REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER | |
| Smith, Maragret | | |
| Dixon, Linda | | |
| Pullum, Eddie | | |
| Gilkey, David | | |
| Collier, Natalene | | |
| Tate, Alvin | | |
| Tate, Myrna | | |
| Harris, Ricky | | |
| Harris, Martha | | |
| Kelly, Debbie | | |
| Little, Jasper | | |
| Little, Lola | | |
| Smith, Cornita | | |
| Harris, Rose | | |
| Quinn, William | | |
| Shanta Lawrence | | |
| Foster, Yolanda | | |
| Shantrell Edwards | | |
| Cooperwood, Travis | | |
| Clanton, John | | |
| Wells, Frecoe | | |
| Wells , Shemeka | | |
| Wells, Betty | | |
| Edwards, Sina A. | | |
| Simmons, Stevie | | |
| Reed, Royce | | |
| Johnson, Marie | | |
| Johnson, Reco | | |
| Collier, Darlene | | |
| Gillespie, Caron | | |
| West, Evan | | |
| West, Everett | | |
| McCloud, James | | |
| Roxie Graham | | |
| Halbert, Corey | | |
| Box, John V. | | |
| Box, Juanita | | |
| Shannon Gibson | | |
| Latham, Rochelle | | |
| Bailey, Ronda | | |
| Ashford, Letitia T | | |
| Odom, Randy | | |
| Pastor, Rochelle | | |
| Wells, Ernest B. | | |
| Williams, Belinda | | |
| Mosley, Cassandra | | |
| Ownes, Vonetta L. | | |
| Taylor, John | | |
| Taylor, John | | |
| Watt, Tracy | | |
| Shower, Angie | | |
| Bishop, Helen | | |
| Bishop, Latoya | | |
| Brown, Dorothy | | |
| Brown, Dorothy | | |
| Aubry Mitchell | | |
| Robinson, Tina | | |
| Greenlaw, Jerodine | | |
| Jones, Cashandra | | |
| Hughes, Betty | | |
| Prince, DeAntonio | | |
| White, Alice | | |
| White, Robert | | |
| katie holt | | |
| walt wilson | | |
| Bush, Emelo | | |
| Williams, Olivia | | |
| McMorris, Bruce | | |
| McMorris, Rhonda | | |
| Huges, Franklin | | |
| Gardner, Billie | | |
| Johnson, Foster | | |
| Johnson, Monica | | |
| Griffin, Ethel | | |
| Moye, Sarah | | |
| Brooks, Elecia | | |
| Skelton, Casey | | |
| Sandra Dotson | | |
| Smith, Courtney | | |

Smith, Courtney
Tabb, Marvell
Rice. Diann
Boyd, Rikecia
Parks, KeaAndra
Parks, Latarsha
Rutherford, Carolyn
Robertson, Betty
Boyd, Alfreda
Smith, Ricky
Simmons, Edward
Parks, Ethel
Parks, Romonica
Conner, Mary
Robinson, Linda
Shanklin, Angelia
Smith, Hazel
Smith, John
Jamison, Karla
Jackson, Hansel
Wells ,Shenedra*
Well , Larshundra
Jessica Washington
Hoskins,Melissa
Heard, Porsha
Clay,Michelle
Jacoby Harris
Sturdivant, Tiffany
Neely, Annie
Blair, Diedra
Angela Wells
Irions, Chimere
Drake, Ella M.
Orr, Tracey
Henderson, Eric
Henderson, Lakeshia
Barnett, Shaterraca
Coleman, Davelon
Brown, Cynthia
Williams, Linda K
Carpin, Jessie
Foote, Ida
Foote, Julia
Foote, Mollie
Jessica Crump
Jessica Turnipseed
Ellis,Juanita
Ashford, Walter
Carr, Wander
Gordon, Ramona
Hosford, Jeffrey J.
Forte, Lillie
Davidson, Regina
Hendrix, John W
Sangster,Teresa
McCoy, Linda
Townsel,Keisha
Conner, Marie
Jones, Antswan
Tillman,Sonya
Bibbs, Kyisha
Ramsey, Linda
House, Barbara
Hibbler, Kevarious
Rogers, Harvey
Williams, Floyd
Bryant , Willie
Gray, Tricia
Koger, Kattie
Quinn,Mary C.
Mixon, Ricardus
Mixon, Veronica
Gunn, Creasy
Calhoun, Ashley
Calhoun, Joann
Calhoun,Joann
Ashley Calhoun
Moore, Shametta
Poole,Alisha
Poole, Linda
Henderson, Anglicus

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

REDACTED PURSUANT TO STIPULATED
PROTECTIVE ORDER

Weston, Maxine
Balford, Joe
Carpenter, Laoneda T
Rucker, Chelsea
Williams , Adrienne
Williams, Percy J.
Halbert, Stephanie
Halbert,Stephanie
Dixon, Gloria C.
Knox, William K.
McLeod, Ernestine P.
Hill, Brenda
Moore, Charlotte
Ryan Johnson
Johnson,Ryan
Sandra Burnside
Burnside,Sandra
Williams,Shonda
Williams, Jasmine R.
Brown, Albert L.
Tallie,Sharon
Tallie, Sharon
Williams, Minnie
Cameron, Linda
Sykes,Trevor
Adams, Calvin
Glenn, Justin
Glenn, Kurt
Glenn, Rose
Avant,Banessa
Moore,Herman
Smith, Eva
Smith, W.L.
McCotry, William
Washington, Susan
Coggins,Audrey
Harris, Vera B.
Warren,Latricia
Staples, Sheila
Barnette, Brashley
Elliott, Rose
Richey, Pamela
Henley Sr., Andrew
Glenn, Cedrick
Glenn, Staphnie
Brown, Andrew
Brown, Andrea
Lomax, Marvin
Lomax, Malcolm
Hopkins, Whitney
Patterson, Roderick
Stevenson, Anthony
Lynch, Billy A.
Lynch, Jennifer
Walker, Shupon
Booker, Eric
Salfore, Shelia
Rico,Thomas
Clayborn, Ashley
Stevenson, Chrimere
Annette Jackson
Avant,Chaimiya
Duck, Eric
Clark, Delisa
Jones, Sadie
Ivy, Charity
Brownlee, Tammy
Ellis , Sandra
Harris, Sharon
Miller, Tara
Dobbins, Mackelwayne
Henderson, Erica
Mallard, Octavia
Macklwayne Dobbins
Henderson, Marilyn
Lundell, Joan
Brown, Andrea
Bush, Mary R.
Bell, Chandra
Bell, Willie F.
Arka Jones



Manning, Jeanette
Brown Sr. Michael
Brownlee, Quincy
Jefferson,Patricia
Roger, Erica
Davis, Lauren
Davis,Alvin
Warren, Dorothy
Hickman, Tiffany
Lee,Felsa
Johnson, Josephine
Smith, Sarah
Gill,Jasmine
Jasmine Gill
Dooley, Precious
Hendrix, Latoya
Deloach, John
Antarrio McCoy
Armstead, Willie
Stallings, Earline
Black Jr., Lonzell
Thomas, W.C.
Carr, Virgina
Pate, Dematoris
Mcgee, Hiyoshida
Pool, Mary
Poole , Mitchell
Sykes,Linda Kate
Logan,Cantrelly
Sledge, Mary
Baker, David
Johnson, Lashondra
McCarter,Debbie
Macon, Rosie
Arel Cox
Bland, Katheleen
Boyd,Johnny
Davis, Daphne
Jones, Darlene
Profiet, Melody
Randle, Ashley
Chandler, Heather
Skinner, Tomeka
Skinner, Tomeka
Roland,Tanesha
Jefferson,Betty
Stalling, Verna
Smith, Jeremy
Smith, Joe Willie
Smith,Jeremy
Smith,Joe Willie
Smith,Gloria
Bowen, Terence
Robinson, Helen
Henderson, Christine
Smith, Robin
Grant, Trevina
Congress, Shundale
Malone, Brenda
Shantrell Cannon
Hooper, Sherri
Thompson, Brian
Ellis, Jennifer N.
Roberts, Jordon M.
McGee , Latarsha
Anglet Ryland
Harris, Willie
Overstreet,Marshall
Beamon, Quitin
Hail, Angelo
Gibson, Patricia
Poole, Annie
Holder,Betty
Lockett, Brenda
Neal, Betty
Tate, Jackie
Hill,Orlicia
Jones,Demarco
Harris, Andron
Hodges,Nancy
Hodges, Nancy

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Todd,Andrell
Milons,Freddie Jr.
Gray, Antoinette
Frierson, Anthony
Yates, Quarteshia
Harris, Gene
Bishop, Keysha
Gandy, LaCarl
Gandy, Tabitha
Hendrix, Debbie
Hendrix, Ronald
Jordan, Hattie
Townsel, Franstina
McFarland, Andrew
McDonald, Katinia
Stewart III, Amos R.
King, Stephanie
Miller, Barabara
Larry, Vera
Chandler , Yovonka P.
Bash, Jameshia
Beck, Davine
ASHLEY LOVELACE
Sherrod, Jaymarcus
Ivy, Felecia
Dancy, Jabreka
Dancy, Joe
Dancy, Mable
Jones, Jones
Lucious, Shirley
Allen,Nathan
Young,Johnnie
Johnson, Shelia
Baker, Rita
Brown, Sean B.
Brandon, Gwendolyn
Shalondia Woods
Duck, Teresa
Gandy, Mattie
Rogers, Derrick
Wells Jessie
Wells, Jessie
Sherrod, William
Bell, Marcus
Bell, Rosie
Dancey, Willie
Campbell, Lakesha
Quinn,Dorothy Sue
Matthews, David
Matthews,David
Wilson,Mary
Perry, Olisha
Harris, Mary
Petty, Larry
Asford, Wilson P.
Ashford, Crystal Ashford
Bell, Anitria
Brownlee,Cleveland
Wicks, Brenda
Wicks, Roberts
Allen, Pearlie M
Gray, Harriett Yvonne
Jordan, Latroyia K.
Thomas, Bettye J.
Perry, Diane
Parks,Cierraca
Robertson,Betty
Jefferson,Norman
Ivy, Precious
Skinner, Betty
Smith, Tuchedda
Collier, Swanigan Jr.
Clay, Tavarres
Stone, Kennite
Smith, Angie
Angie Smith
Ruby Smith
Young, Dorothy
Stevenson, Pearlie
Ivy,Lanquan
Johnson,Elosie



REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

REDACTED PURSUANT TO STIPULATED
PROTECTIVE ORDER

Brewer, Mammie
Holman, Dary
Shelton,Latoya
Chandler, Ethel
Sherman, Ella
Young, Walter
Arshuntay Brown
Anita Brown
Brantley, Harris
Bibbs, Sanquita
Sanquita Bibbs
Clemons, Carlea
McMillian, Gloria
Smith, Mickle
Lawerence, William
Gilkey, Annette
McCoy Jr., Robert E.
McCoy, Debra
McCoy, Robert
Sharp , Brenda
Sheilds,Bonnie
Brewer, Minnie
Jefferson, Tiffanie
Westbrook, Cornell
Angie Stowers
Riles, Pasty
Webb,Shivone
Robertson,Victoria
Spencer, Bruce
Holloway, James
Brooks, Terika
Malone, James
Skinner, Emmit
Skinner, Shirley
Asia Taylor
Williams,Shiraz
Evans, Steven
Allen, Victory
Gray, Shirley
Rush,Tolisia
Lucious, Gerrie
Miller, Frank
Smith, Trina
Thompson, Joann
Kemp, Brenda
Allen, Tequela
Williams, Sharen
Sledgo, Jessie
Shamere Jethrow
Griffin, Sylvester
Hodges, Feshall
Jamison, Lee R.
Davis, Brooklyn
Allen, Mitchell
Randle,Virgina
McCoy, Aron
Rice, Lodonna
Rice, Jeremy
Rice,Jermy
Outlaw, James
Saul,Fannie F.
Naylor, Myron
Arnold, Donna
Jones, Carla L.
Sanders, Gerond
Jeneice Fields
Outlaw, Celest
Randle, Betty
Sherman, Kerby
Pernell,Christopher
Rice Jr., Willie
Johnson, Cartina
Young, Shawna
Williams, Valrie
Jones, Angela Dawn
Love, Sharika
Hosey,Eric
Outlaw Kimberly
Outlaw, Kimberly
jeff hosford
Mann, Cori

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Hampton, Alonzo
White, Willie
Andrew, Henry
Taylor, Alexus
Taylor, Arthur
Arthur Taylor
McLeod, Armie
Ashley Ashford
Harris,Daisy
Straughter, Kevin
Yarbrough ,Greg
Coates, Jessica
Blair, Toddy
Hudson, Angela
Mason, Matricia
Riley, Deondra
Chandler, Fragile
Chandler, Latisha
Mayes, Santanna
Mayes, Santana
Davis, Dennis
Jennifer Smith
Brown Jr., Michael
Hairston, Willie L
Gandy,Devan
Anthony Spencer
Hubbard, Twana
Yarbrough, Lanita
Jones, Rebecca
Seal, Derrick
Ashford, John
Rice , Helen
Edwards, Karen
Edwards, Rodney
Pippins,Mary A.
Brewer, Victoria
King, Betty
King, Douglas
King, Justin
King, Pamela
Martin, Willie
Martin,Willie
Ann Townsend
Fulton, Magnolia
Pittman, Katie
Phebie Moore
Pittman, Aundra
Williams, James
Roby, Theodis
Shalonda Hill
Avant, Linda
Hairston, Zoe
Hollinghed, Latoya
Glenn , Reginald C.
Doss, Alan
Doss,Gwenda
Binion, Sallie
Hughes, Elisabeth
Hicks,Diane
Toliver,Melissa
Koger, Mary
Stallings, Peggy
Stevenson, Diana
Porter, Derrick
Porter, Katrina
Randle,Daniel
Seward, Brenda
Holliday,Gloria
Watkins,Katherine
Swanigan, Latasha
Shanea Grandberry
Rice, Gywanda
Barnett, Henry
Tate, Shawanda
Sledge, Hattie
Gandy, Joyneka
Gandy, Romarcus
Gandy , Amy M
Jones, Martha
Jones, W.T. Jones
Edwards, Kristie

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Jones, Renita
Stewart, Henry
Chandler, Nancy
Jasmanee Glover
Whitfield , Darnisha
Chandler, Jessie J.
Hopkin, Doris
Hopkins,Patrick
Jones , Ywketha
Miller , Joe Lee
Miller, Glennie R.
Miller, Tyshon
Neely, Bobby
Hughes, Robert
Jasmine Petty
Haughton, Terrell A
Hoskins,Yvette
Shanaria Smith
Ann Burns
Lathan,Charlie Ann
Jarius Chatman
Oneal, Emma
Baker, Colondra
Wyvonia Webb
Cole,Keyanna
Tate, Tuere
Patterson, Shemeka
Smith, Shanesha
Johnson, Velma
McCary, Demarkus
McCrary, Demarrkus
Johnson, Linda
Washington, Theodore
Flimmor. Kieth
Santonio Hogan
Shelton, Jimmie
Shelton, L.V.
Shelton, Ruben
Shelton, Willie  E.
Agnew, Bernadette
Antarica Bush
Williams, James R.
Hollingsworth, Benjamin
Williams, Jeanette
Coleman, Kimberly
Jackson, Queen
Brown, Elise
Brown, Ralph
Cheatham, Will
Moore , Anna
Crook Samaitria, C.
Crook, Linda
Lampkin,Lois
Attallah Lampkiin
King, Derrick E
Lewis, Kashayla
Shelton,Lascel
Walker, Shaquita
Shelton, Latoya
Marble, Julia
Jessica Bradshaw
Guy, Eureaka
Williams-G, Jennifer
Robinson, Denise
Robinson, Jimmie
Jannie Turner
Collins,Henry
Annie McBride
Akins, Walter
Ross, Youlander
Sabrina Randle
Miller, Sturgeon
Miller,Spurgeon
Williams Jr., Fred
Harris, Michelle
Sexton, Bridgett
Mayberry, Desirrai
Beck, Melvin
Beck, Yolanda
Waston, Jacqueline
Powell, Lillian

Logan, Rosie
Bays, Mary
Johnson Sr. Donnelli
Payton, Inis
Shields, Jerry
Hopkins, Patrick
Grassree, Delouis
Hyatt, Youlanda
Young, Betty
Smith,Clester
Harris,Charisse
Harris,Dwight
Antoin Patterson
Spain, Jossiephene
Brandon, Jacqueline
Jaqueline Brandon
Robinson, Bonita
Vaughn,Bonita
Bradley, Annie
Cheatham, Brenda
Williarrs, Phynas
Poe, Gloria
Michael Howell
Stiles, Walter M.
Jones, Santana
Doss,Andrea
Logan, Annie P.
Evans,Evolyn
Henley, Mary Ann
Henley, Sylvester
Harlan, Adrian
Harlan, Adrian
Bluitt, Katrina
Bush, Doris
Jamison, Dannette
Dannette Jamison
Robinson, Betty
King, Donis J.
King, T.C.
Brown, Demetrice
Nix, Chanteilla
Lenoir, Aleshia
Bell, Ella
Shamiko Malone
Betts, Jeanette
Peterson, Blake
Peterson, Helen
Peterson, Elsie
Ashford, Bettye
Yates, Juanita
Bobo,Melissa
Bankhead, Tamra
Sharonda Hudson
Clark, Charetta
Patterson, Calvin
Walker, TC
McShan, Danielle P.
Rogers, Margret
Gunn,Rosie
Haris, Tangiel
Graham, Brindlyn L.
Oats, Betty A.
Johnson, Sabrina
Fulton,Dwayne
Oats,Betty
Robinson, Timothy
Calvert, Farrel
Orr, Sheila
Calvert,Farrell
Orr,Shelia
Baptist, Corey L.
Credle, Schakein
Cooper, Charista
Brook, Teresa
Brown,NH
Poe, Kimerly
Southward, Revonette
Southward,Bonnie
Southward,Revonette
Wayne, Lawrence
Wayne, Lee F.

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Samuel, Eddie
Samuesl, Eddie
Holder, Eric
Hood, Margaret
Hood, Johnny L
Mason, Evelyn
Evelyn Mason
Pearson-Conner Siennette
Mcclung,Annie Mae
Mcclung,Annie Mae
Shandolyn Roberson
Tate, Marsha
Crosby, Kimberly
Smith, Charlie
Williams, Lesa
Brooks, Bruce
Dilworth, Carolyn
Williams,Sharon
Williams, Charles
Henderson, Shanae
Jason Roberson
Stewart, Albert
Henderson, Mary A.
Dora, Nakimberian
McClelland , Douglass
Boyd Jr., Thomas J.
Shambley, Willie
Shambley,Annie
Huges, Derek
Dawson,Brenda
Dawson,Brenda
Williams, Shirley
Hemphill,Jessica
Curtis, Rosa
Smith, Carolyn
Heard, Tracy
Fulton, Victor
Perry, Kathy
Ashley Garth
Washington,Ebony
Windham, Ada
Glenn, Antonio
Pippin, Shemetree
Matix , Danny
Jennifer Yates
Roberson, Charles
Bundery,Mary L.
Baker, Mary
Harris, Ethel
Long , DaJuan
Clanton, Patricia
Scales, Ruth A
Baldwin, Vanessa
Jones, Keyona
Rhine, Rodney
Ledbetter, Tierra
Angelica Robertson
Mullins,Dorothy
Jones,Janice M.
Colom, Erin
Shelton, Shameka
Mullins, Dorothy
Randle,Alexes
Clanton, Patricia
Dawson, Verna
Jackson, Danny
Miller, Travis L.
Griffin, April
Moody, Fredrick
Jereme Moore
Moore , Jereme
Toronto Woods
Holmes,Cynthia
Holmes,Cynthia
Patterson, Johnnie
Rambus,Rosie
Bell, Brenette
Tate, Alfranette D.
Jessica Davis
Russell, Ricky
Williams, Deborah



REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Grisson, Carlos
Neely,Shelby
Avent, Heather
Doss, Johnathan
Meltan, Tracy
Melton,Tracy
Lyles,Dennis
Shaundra Tate
Sammie Brown
Williams, Eileen Y.
Black, Doris
Cooperwood,Birtyce
Harris,Jacqueline
Keys, Shekesha
Barnett, Niyeka
Posley, Praneshia
Miller, Cassandra
Sarah Mcmillian
McCord, Willie
Watson, Sharon
Hall,Shirley
Wilborn, Markeisha
Vance,Sarah
Vance, Sarah L.
Sanders Conner
Jenkins, Shameka
Dora, Earlene
Calhoun, Rosmessi
Doss,Shelia
Shinn, Laquila
Orr, Tammie
Chandle, Tamra
Conner, Jola
Wall, Anthony T.
Howard, Latravis
Robinson, Robin
Agnew, Tammy
Robertson,Eric
King, Debora
Antoin Edwards
Love, Christopher
Shirley Love
Kiara Love
Shaeronda Hammond
Love, Diana
Carr, Bridgett L
Smith, Rosie Pearl
Doss,Shelia
Lindsey,Shelia
Smith, Lucy E.
Hopkins, Jafari
Hopkins, Jill Lee
Hopkins, Joshon350
Hopkins, Willie Mae
Jackson, Keith
Jackson, Keith
Brown, Temika
Tate, Linda K
Clayborn, Pearlie
Davis, L. Victor
Johnson, Sallie B.
Johnson, Willie C.
Brown, Donna
Brown, Jeremiah
Gladney,Eddie
Gladney,Linda
Taylor,Tanya
Edwards,Vendula
Mason II, James
Mason, Willie
Heard, Akela
Heard, Charles
Heard,Michael
Heard,Michael
Barr,Helen
Howard,Steve
Hill, Jarvis
Hill,Shaneidra
Shaneidra Hill
Hill, Jarvis
Jessica Pruitt

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Clayborn, Beathie
Clayborn, Henry
Ware, Charlene
Jones, Sandy D.
Sandy D. Jones
Jones,Camilla
Jones,Robert L.
Cunningham, Suameka
Bell, Walter
Sykes,William
Robinson, Stephanie
Brewer , Derry
Shepard,Serena
Brown, Delois
Shanklin, Annie
Wood, Mary
Smith, Tony
Bush, Lakisha
Smith, Gregory
Smith,Rasheda
Gavin, Fannie
Robinson,Robin
Harmon, Ernest
Harmon,Ernest
Edwards, Gloria
Edwards,Gloria
Henderson, Monesha
Anthony Mccoy
McCoy, Anthony
Bush, Cathy
Peterson, Willie
Petty, April
Ivy, Stephanie
Jackson, Shameka
Shameka Jackson
Harris, Mona
Powell, Martha
Powell,Martha
Bell, Gayle
Williams, Brianna
Cross, Christopher
Brianna Williams
Williams,Pamela
Russell,Gola
Sandra Taylor
Hill, Victoria
Orr, Nashedra
Lang, Sheena
Virges, Carsandra
Patterson, George
Tate, Keisha
Harris, Annie M.
Harris, Annie
Holmes, Billie R
Nash, Angel
Brownlee, Mildred
Gracce, Chiketa
Moore, Cassandra
Rupert, Sandra
Lenoir,Latasha
Johnson, Curtis
Johnson, Miler
Miler, Johnson
Anita Bouldes
Stewart, James O.
Lucious, Darlene
Davis, Christine
Smith, Helen L
Calhoun,Bobbie
Brown, Thanuraas
Jones, Cokita
Moore, Debra
Hall,Keiaundra
Trimble, Martin
Trimble,Martin
Fields, Geraldine
Smith,Julie M.
Short, Ray
Jordon, Syslee
Gavein, Monieka
Davis,Anthony

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Rice, Earnestine
Shelton, Avis
Garder, Dorothy
Patterson, Christopher
Miller, Nickeela
SHAMEKA MILLER
Boyd, Leon
Moore, Adena
Moore, Susie
Hopkins, Theaster
Cunninghham, Lorrie
Mechelle Taylor
Christine Robinson
Roby, Jessica
Edmonds, Betty
Shalana Payne
Hull, Jacueline
Hull, Jerry
Dixon, Jamal R.
Young, Katie
Young, Willie
Higgins, Shaun
Crockett, Alisha
Mitchell, Stacy
Washington, Marvin
Moore, Majone
Moore, Marjone
Cley, Diane
Stewart, Mary
Porter, Denise
Lille Roby
McCarthy, Richard
Hearn, Dorothy
Bush, Ora
Meady, Javoncia
Meady, Javoncia
Brown, Ashley
Odeneal, Bernice
Rice, Elnora
Smith, Bobbie
Jackson, Eloise
Bell, Leroy
Ashley Williams
Anderson, Peral
Brown Jasmine
Brown Kenneth
Brown, Hattie
Edith Bradshaw
Bradshaw, Edith
Harris, Diana
Harris, Diana
Miller, Laura M.
Jermaine Pruitt
Campbell, Jeraldine
Cotton Louis L.
Cotton, Debra
Harris, Dora
Jenkins, Darnesha
Reed Mildred
Campbell, Tiffany
Murphy, Ruth
Ruth Murphy
Jenkins, Carolyn
Harley, Billy
Harley, Annie
Brooks, Patricia
Smith, Glenda
Sametra Doughty
Collins, Kerry
Ivy, Jackie
Wells, Lutrease
Thomas, Nicole
Jones, Gracie
Bell, Santrice
Jefferson, Elnora
Kilborn, Xavier
Beasley, Brenda
Macon, Charles
Macon, Mary
Adams, Roger
Joiner, Christopher

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Ivy Angela
Hunt, Lamonica
Hunt,Stephanie
Tolliver, Brenda
Tolliver,Brenda
Tolliver,Brenda
Jerry Ervin
Johnson, Emma
Johnson, James
Mawell, Pravi
Huges, Lashell
Dent , Rosie M.
Roby, Donnie
Roby, Mary
Ivy, Mary H.
Guy,Mary H.
Glenn, Javoris
Shelton, Ashley
Smith, Emma
Johnson,Rhodie
Randle, Tiffany
McCoy John L.
Bush, Gloria
Hood-Bush, Amiteria
Avent, Arma
Arthur Belk
Jenkins, Jvon
Chandler, Trese
Duck, Christine
Duck,Van S.
Cistrunk, Celvin
Short,Alfred
Carr, Doris
Walters, Tony
Harris, Tanesha
Hogan, Mary L.
Jones, Roberts
Harris, Desi
Mattox, Flora
Blanchard, Erica
Taquonna Rush
Sherrod, Cornita
Jessica Vincent
Conner, Robert
Gray, Ivory
Gray, Rhonda Gray
Gray, Susan
Brownlee,Laura
Kincaid, Dorothy
Jeri OdNeal
Bush, Robert
Simpson, Andrew
Hendrix, Lizzie
Hendrix,Lizzie
Turnipseed, Joseph
Rupert, Brenda
Ewing, Benny
Malone, Kimberly
Henderson, Lucy
Sandra Walker
Henley, Recardo
Aubra Jackson
Brian Turner
Johnson, Darlene
Johnson, Richard
Evans, Shirley
Ashley Ewing
Gray, Billy E.
Haynes, Marcus
Jennifer Philips
Akins, Jeffrey
Collins, Bobbie
Hornburrger, Charlie
Jeremy Rice
Beck, Rosie
Brown, Eddie
Cannon, Taneka
Johnson, Tevin
Hart, Kenny
Turnipseed, Vida
Lucious, Demetrias

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Lucious, Nelson
Lucious, Wilson
Lucious, Norieko
Johnson, Willie L.
Thomas, James E.
Perry Tyrone
Glenn Jr. Tony
Brown, Sharika
Glenn Sr. Tony
Glenn, Louise
Arsenio Brand
Brand, Arsenio
Chandler, Jakeeta
Miller, Quinntonya
Hill, Lucy
Graham, Tekesha
Brooks, Johnny
Tallie, Lashonda
Davis, Denise
Davis, Melvin
Roninson, Annie R.
Fields, Donice
Gardner, Brandy
Brooks, Julie
Greathree, Martha
Williams, Roydreakis
Roydreakis Williams
Little, Earnestine
Little, Lamarvas
Little, Shakiva
Bell, Karen
Drane, Terry
Armstead, Loretta B.
Shalandria Allen
Hanley, Joann
Bibbs , Stella
Perry , Ismael
Perry, Belinda
Gardner, Ella
Gardner, Ella
Glenn, Pearlie
Glenn IV, Enoch
Harriston, Deshun L.
Brooks, Ruby
Swoope, Roosevelt
Brooks, Ruby
Swoopes, Roosevelt
Baldwin, Dwight
Brooks, Courtney
Mickens, Choike
Williams, Mitchell
Moore, Ardean
Tate, Peggy
Shields, Deiandra
Cooperwood, Thomasenia
Jones, Eric B.
Davis, Evalet
Brewer, Warren
Heard, Katrina
Skinner, David
Woods, Bonita
Woods, Michael
Outlaw , Ronagal Lamar
Duck, Darlene
Robinson, Jessie L.
Carder, Janet
Prince, Kizzie
Gandy, Janice
James, Stephaine
Neely, Laronda
Lawerence, Fallon
Neely, Trinecia
Cunningham, Lula
McGee, Kanecka
Gibson, Aljirun
Bell, Bettie
Hunt, Janie
Zuber. Juliette
King, James
Malone, Chaquontia
Spann, Charita

**REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER**

Williams, Shamika
Smith, Shanquinni
Mickens, Annie
Harris, Justin
Brown, Bulia
Davis, Eric
Barnett, Larry
Smith, Lisa
Riley, Ladonna
Jones, Ronald
Ellis, Canary J.
Bray, Tiffany
Bell, Fredia, M.
Roy Howard
Antoinette Tate
Brooks, Tim D.
Brooks, Timothy
Henley, DeAngelo
Akins, Brenda
Mosley, Ruth
April Harris
Roberts, Beverly
Bush Shirley
Lyles, Ella
Calhoun, Teronto
Jones, Lamar
Williams, Fredrick
Fox, Tracie
Augusta Henry
Angela Ward
Wallace, Daphne
Taylor, Bobby
Glenn, Irene
Clark, Laquanda
Clark, Leola
Prude, Gloria
Madison, Silvia
McFarland, Dianne
Rush, Annie R
Miller, Tracie
Brown, Christopher
Daniels, Precious
Antwin Edwards
Stewart, Fannie
Allen, Annie
Austin, Geneva
Rosser, Yakinia
Jordon, Hassan
Brooks Lenora
Mulumba, Cynthia
Wiley, Queen
Spearing, Sherry
Russell, Gloria
Cockerell, Brenda
Paster, Roger Lee
Mickens, Rodney
Robinson, Cornelius
Rice Lavelle
Rice, Wayne
Clay, Kimberly
Lathan, Rhomeka
Henly, Christopher
Kelley, Robert
Perry, Mahalia
Truitt, Jaimiya
Truitt, Tiffany
Hunter, April
Dent, Tony
Ross, Brittany
Eacholes, Jessie
McCleod, Kabresha
McCleod, Keyyon
Bishop, Kimberly
Vaughn, Anne Marie
Jennifer Little
Hill, Mildred
Dailey, Mary
Dailey, Mary Irene
Robinson, Krystal
Shameka Triplett
Hopkins, Dudley



Davenport, Geneva
Robinson, Earnestine
Robinson, George
Macon, DeAndre
Jenkins, Benard
Johnson, Mary L.
Latham, Elishia
Shamily, Ashley
Miles, Trevond
Jamison. Mable
Campbell,Jessica
Jessica Campbell
Burchfield, Ann
Shemika Morgan
Perkins, Jimmie J.
Perkins, Vickie H
Robinson, Linda
Malone, Selethia
Malone, Toshiba
Selethia Malone
Tony Bishop
Mobley, Lisa
Sacus,Fannie
Sherman, Angela
Sherman, Temorris
Young, Yolanda
Elliott, Latrondra
Elliott, Tawanya
Hannah , Ingram
Morris, Janet
Metheny, Ashley
Outlaw, Daniel
Carr, Glenda
Carr, Mark
Shields, Quatez
Townsel, Helen
Buford, Lonnie
Flordia, Lucille
Brooks, Sarah
Sam Gilkey
Taylor,Kevin
Brooks, Mary
Johnson, Katrina
Shaffer, John
Shaffer,John
Williams , Moneika
Hyatt, Shauna
Lee,Susie
Hendrix, Terry
Morris, Amanda
Neely Jr., Douglas
Henley, Annette
Annette Henley
Fountain, Kathleen
Fountain, Douglas
Scales, Rosalind
Loyd, Inez
Hill, Willie Ann
Hill, Jackie
Petty, Barbara
Edwards,Maceo
Young,Vanessa
Ruth Skinner
Antonio Gilkey
Gilkey, Antonio
Gilkey, Travis
Skinner, Ruth
Goss, Charles
Goss, Lena
Dooley, Eloise
Dooley, Vivian
Young Braxton
Young Annie L.
Wilson,Juanita Shotwell
Brewer, Aretha
Ballard, Mary
Brown, Faye
stan cook
Anita foote
Skinner, Cassandra
Tabb, Marrell F.

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Shaneka Sanders
Arthur Stockett
Smith, Johnnie
Smith, Rico
Bonner, Burt
Brown, Moleshia
Brown, Dorothy T.
McMillian, Morgan
Fields, Jasmon
Clayborn, Safari
Jackson, Augilia
Nina Harris
Harris, Nina
Anneasha Johnson
Brown, Lisa
Jackson, Eddie
Little, Shelia
Audra Williams (Morrow)
Johnson, Cherry
Roby, Lucy M.
Windham, Katrina
Jenkins, Rickie
Foote, Kilisha
Mason, LeShelton
Campbell, Eric
Campbell, Willie L.
Campbell, Eric K.
Campbell, Willie L.
Harris, Jacqueline
Poole, Meosha
Davidson, Quatesesha
Hines, Shantell
Anthony Frierson
Deborah Brown
Shelton, Mattie Alice
Young Linda J.
Young, Demarcus
Patty Latham
Gandy, Mae Ruth
Gillespie, Petika
Petty, Terry
Martin, Michael
Young, Christiana
Brown, Norman
Fox, Greenella
Christopher Shelby
Brown, Hattie
Shields, Jessie
Clemons Ada
Clemons. Gloria
Jones, Miyake
Jefferson, Lori
Jefferson, Lori
Sykes, Earline
Hill, Aaliyah
Collins, Evelyn
Jones, Ev'rick
Outlaw, Elizabeth
Conner, Mary
Jenkins, Shirley
Spann, Dorothy
Chandler, Canary
Chandler, Jimmie
Beasley, Alphonia
Henley, Betty L.
Johnson, Josiah
Brown, Lubertha
Calvert, Bessie
Wells, Mary
Petty, Antwaun
Petty, Antwaun
Smith, Faye
Smith, Milton
Boyd, Debra
Robinson, Chiquita
Brewer, Ethel
Gibson, Terrance
Lee, Victoria
Gibson, Terrance
Hill, Victoria
Gandy, Freddie

REDACTED PURSUANT TO STIPULATED
PROTECTIVE ORDER

Perry, Ariel
Annie Gulley
Smith, Maude
King, Lattisha
Clark, Dewisha
Smith, Kandrea
Williams,Marcus
Dansby, Taneshia
Roberts, Patricia
Brown, Kathy
Brown, Dorothy
Hall, King
Poe,Marshala
Shalondia  Y.Smart
Javron Jones
Wallace, Sonya D.
Angela Thomas
Thomas,Angela
Smith, Patricia
Cox,Brenda
Stephens, Candy
Slaughter, Terlisher
Davis, Barbara
Davis, Bobbie
Davis, Henry
Grant, Trevina
Clanton, Shelly
Williams,Laurenda
Brooks , Angeline
Brooks, Robert
Rodgers, Shoinshiela
Smith, Sharon
Anthony Warren
Conley, Arquice
Roy Conley
Arquice Conley
Mason, Kimberly N.
Jones, Joann
Jones, Roshanda
Cobbins, Romanza
Jones, Shannon
Shannon Jones
Conner, Mary L.
Tate, Mark
Rice, Kathy
Madison, Soloman
Gill, Loistein
Randle,Matthew
Petty, Christine
Jerrilani Gray
Metheny, Debra
Gunn, Latesa
Hubbard, Symone
Gray,Coree
Mitchell, Angela
Lockett, Lorene
Welch, Lenore
Chandler , Renderryl
Seals,Sharon
Beckum, Jessica
Lucious, Vincent
Windam, Linda
Windam, Zquita
Ross,Jacqueline
Wells, Shanerra
Price, Brandon
Henderson, Nechitty
Coleman,Hattie
Jeremy Sherrod
Brown, James
Jones, Nicholas
Rice, Yulanda
Henderson, Debbie
Jenkins, Kathy
Spraggin,Booker
Townsel, Schully
Collins, Janeka
Ledbetter,Latanya
Rykeedra Ellis
Neely, Joyce
Perry, Bettye

Williams,Melinda
Ratcliff, Lena
Shields, Mary
Henley, Wendy B.
Bland, Derek D.
Jones,Lise M.
Warren , Lawery
Brewer, Jasmine R
Simpson, Helen
William, Ford H.P.
Malone, Paula
Hogan, Debra
Neal, Dianne J.
Neal, Dianne J.
Key, Latasha
Yeates, Mary L
Brooks, Tochenda
Malone, Annie
Cunningham, Lola
Roby, Brittany
Clark, Jabrieka
Harris, Tameka
Harris,Lamarcus
Hampton, Shaquita
Hampton, Shaquita
Stevenson, Hattie
Brandon Delthia
Brardley, Mary
Oliver, Geraldine
Jones, Kimberly
Goodwin, John
Goodwin, Laterris
Jones, Birdie
Ross, Shirley Yvonne
Hathorn, Mary
Crosby,Dewayne
Dooley , Virgina
Bishop, Gator
Jones, Linda
Davis, Genette
Argie Jackson
Rice, Willie L
Sanders, Willie
Shakita McGregory
Davis, Willie
Wells, Ilean
Davis, Tommy
Roby, Catherine
Peoples,Silas
Bean, Barbara L
Spencer, Shameka
Calhoun, Jasmine
Jasmine Calhoun
Sadie Griffin
Santana Barnett
Hawkins, Eugene
Bennett, Sally
Jones, Lise
Bibbs, Kimberly
Phillip , Columbus
Jeannett Smith
Chandler, Linda
Henderson Jr., Eric L
Boyd, Annie
Boyd, Dorothy
Williams, Lena P
Smith, Leon
Spann, Fracnes
Clanton, Dorothy
Wells, Margie
Jordan, Leasheda
Doss, Markelous
Lawenece, Deborah
Goss, Stephanie
Wlliams, Palvis
Harmon, Linda
Bibbs, Kevin
Avant, Chuntiqua
Avant,James
Bell, Reginald
Bell, Shuntia

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Chandler, Robert L
Boswell, Shumeka
Wells,Rebecca
Gandy, Curtis
Brandy Jennifer
Mitchell, Angela
Oliver, Keven
Ashaki Moody
Sykes,Patricia
Bell, Raymond
Bell, Sandra
Love, Marion
Johnson, Josiah
Blackley,Larry
Cannon Sr, Victor T.
Phillips, Marcus
Williams, Eddie
Dent, Jessica
McCloud, Anna M.
Gray, Billy V.
Ariesha Malone
Brown, Irene
Kelly, Hattie L
Sheilds, Joe
Chandler, Ciera
Hibbler, Tony
Henley, Whitney
Howard, Nellie
Wells, Teresa
Valentine, Jr.Veron S
Young, Jessica
Hunt, Mildred
Luster, Shirley
Moore, Danny
Moore, Carsandra
Buiter,Parko
Perry , Marlando
Gilkey, Floyzell
Roby, Bessie
Holmes, Mary
Holmes, Spivell
Ruffin, Brady
Mason, Robin
Shakeema McCants
Dooley, Eric
Kelly, Annie
Outlaw, Vanessa
Brittany, Jones
Herd, Tarshell, Rena
Parks, Tauarus
Jordon, Felicia
Stallings,Carilla
Brooks Bretty
Brooks, Lauren
Malone, Gloria
Woods , Walter
Jones, L.C.
Roby, Jeanette
Brown, Wanda
Gandy, Lavarise
Gooden, Trennis
Wells Shameka
Wilkerson, Lee
Neal , Brenda
Dooley, Derek
Jones, Debbie
Brewer, Anthony
Ruthie Jamison-Brewer
Henley-Smith, Dorothy M.
Hunter, Nasdelle A.
Brown, Willie E.
Dora, Latita
Barnett, Rachele
Dent, Dorothy
Wicks , Tommie
Peoples,Ernest
Allen, Jacqueline
Nash, Helen
Roby,Jalisia
Roby,Lucy
Brooks, Kendra

0



REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Bakari Stevenson
Harris, Charlene
Clemons, Oreal
Holem, Charlie
Coleman, Sonya
Barnett, Mary H.
Angelica Shanklin
Shanklin, Angelica
Adams,Emma Louise
Dean, Robert
Dean,Robert
Ervin, Mary
Lucious,Barbara
Williams, Loisteen H.
Watt, Marcus
Roby, Shauany
Simpson, James
Rice, Raphel
Bardley, Mary
Wells, Jimmelina
Bankhead, Dorothy
Hall, Shonreka
Mosbley-Barnett, Latina
Annie Kelly
Harris, Benard
Harris,Lamarcus
Weatherspoon, Teresa
Carter, Tavoris
Kathylean Darby
Shelton, Mary
Shelton, Latonya
Harris,Dorothy
Hodges,Veronica
Walker,Laura
Warren, Willie
Duncan, Julia M.
Halbert, Sabrina
Austin, Patrick
Chandler, Betty
Webb, Wyvonia
Adria K. Slaughter
Akela Heard
Alesha Lenoir
Alice Wriley
Alisha Rainey
Alissa Wriley
Alma Brown
Alvin Tate
Amarlo Smith
Amy Hendricks
Andricka Cockrell
Angela McMullen
Angela Mitchell
Angela Young
Angie Smith
Anissa Burnett
Anjanette Calvert
Annie Davis
Annie Evans
Annie Harley
Annie Hill
Annie Orr
Annie R Rush
Annie Rush
Anquenette Mcintosh
Anthony Collins
Anthony Jerome Hodges
Anthony T Wall
Antonio Staten
Antwanesha Sanders
Arica Fortt
Ariona Coleman
Arthur Westbrook
Asheley Gibson
Ashia Baskin
Ashley Bowens
Audrey Coggins
Autumn Wright
Avis Shelton
Beatrice Harris
Benjamin Harris

Benny Moore
Bercy Coleman
Bessie Pruitt
Bessie Wicks
Betty Bell
Betty Brooks
Betty Jefferson
Betty Young
Billie Gardner
Billy Goodwin
Billy Harley
Billy Lynch
Billy Steele
Bonnie Harrison
Brandie Smith
Brandon Fields
Brandy Gardner
Branna Colom
Brenda Dawson
Brenda K. Hill
Brenda Seward
Brenetta Sherrod
Brianna Williams
Brittany Rice
Brittney Dunn
Bruce Brooks
Bryan Spain
Candiss Stewart
Carla Floyd
Carla Luckett
Carlos Goss
Carolyn Hopkins
Carolyn Rutherford
Caron Gillespie
Cassandra Miller
Cassandra Moore
Cassandra Neely
Cedrick Riddle
Cedrick Vance
Charlene Simmons
Charles Gill
Charles Carter
Charles Goss
Charles Heard
Charlette Lindsey
Charlotte Moore
Chastity Roberts
Chaunta Holliday
Cherry Johnson
Cheyenne Staples
Christine Rowcliff
Christoopher Brown
Christopher Cross
Christopher Hardin
Christopher Hodges
Christopher Love
Claudia Baker
Collier Swanigan
Conchetta Milligan
Cornell Westbrook
Cornelus Miller
Cortina McDaniels
Cortney Armstead
Creasy Gunn
Crystal Riddle
Curtis Gandy
Curtis Harris
Cynthia Brown
Daphne Wallace
Darby Cathylean
Darnice Thames
Darold Mitchell
Davell Thompson Jr.
Davelon Coleman
David Fields
David Gilkey
David Skinner
David Sprowell
Deamber Doughty
Debbie Kelly
Deborah Williams

REDACTED PURSUANT
TO STIPULATED
PROTECTIVE ORDER

REDACTED PURSUANT
TO STIPULATED
PROTECTIVE ORDER

Demetria Stewart
Demetrice Brown
Demetris Glenn
Demetrius Jefferson
Demillya Thompson
Denarius Buchanan
Denise Harris
Deoka Williams
Derrick Seals
Desi Harris
Deundra Donald
Dewayne Crosby
Diana Love
Dianne McFarland
Donavan Quinn
Donique Deloach
Donna Brown
Donneshia Ervin
Donnie Roby
Donovan Johnson
Doris Boyd
Dorothy Duberry
Dorothy Quinn
Dorothy Walton
Dorothy Woods
Dovie Latham
Dwight Baldwin
Dwight Wilson
earnest holliday
Earnest Lang
Earnestine Gholson
Eddie Gladney
Eddie Williams
Eden Rush
Effie Coleman
Elaine James
Elizabeth Wilson
Emma Oneal
Eric Booker
Errolyn Gray
Essie Collister
Evelyn Mason
Fannie Miller McMullen
Felicia Ashford
Feshall Hodges
Foster Johnson
Gary McBeath
Gayla Jefferson
Genothia Rush
Geraldine Fields
Glenn Wilson
Gloria Frude
Harris Brantley
Hazel Harris
Hazel Haydem
Hazel Smith
Helen Barr
Helen Davidson
Helen Grisby
Helen Simpson
Henry Houston
Hiyoshida Mcgee
Hunter Hudson
Ida Orr
Inez Loyd
Isaiah Evans
Ishmael Perry
Jabrieka Clark
Jackie Beard
Jackie Hill
Jacqueline James
Jaleesa Shaw
Jalessia Dale
Jamarcus Brownlee
Jamarcus Lang
James Lenoir
James Rowcliff
James Thomas
James Wriley
James Young
Janet Carder

Janet Morris
Janie Morgan
Jarvis Jefferson
Jarvis Thompson
Jasmine Cockrell
Jasmine Cotton
Jasmyn Walker
Jason Franks
Jeanette Manning
Jeff Crayton
Jeffrey Anderson
Jeffrey Anthony
Jekerria Lee
Jennie Washington
Jennifer Lynch
Jeremiah Brown
Jeremy Rice
Jermaine Howard
Jermial Taylor
Jessica Hemphill
Jimmy Henley
Joann Morris
Joe Bafford
John Deloach
John Gardner
John Jones
John Smith
John Taylor
Johnny Graham
Joseph Davis
Joslyn Baker
Jossiephene Spain
Joylisha Hunt
Jyrone Hayden
Karen Jones
Katheline Mcdaniel
Kathy Jones
Keiaundra Hall
Keisha Houston
Keith Flimmons
KENDRICK ELLIS
Kent Council
Kerry Keaton
Kevin Taylor
Kiara Love
Kimberly Chandler
Kimberly Coleman
Kimberly Crosby
Kimberly Gardner
Kimberly L Howard
Kimberly Poe
Krystal Robinson
Lacanada Miller
lachaka gibson
Ladonna Franklin
Ladonna Rice
Lakasha Porter
Laketta Gill
Lamonica Hunt
Laportcia McComb
Laricki Ball
Larry Petty
Lascel Shelton
Lasha Guyton
Lasheena Hill
Lashonda Colston
Lashonda Tallie
Lashunda  Congress
Lastarsha Johnson
Latanya Ledbetter
Latasha Lenoir
LaTedrick Hunt
Latissa Phillips
Latonia Holmes
Latonya Shelton
Latoya Jones
Latoya Mapp
Latoya Shelton
Latracy Williams
Laurenda Williams
Lawanna Lanier

REDACTED
PURSUANT TO
STIPULATED
PROTECTIVE ORDER

Lawilliam Holmes
Leander Harris
Lena Goss
Lenaldo Hicks
Leon Sykes
Leonard James
Leslie Hendrix
Lessie Wicks-Parker
Levera Taylor
Leyzenda Michelle Gunn
Lin Harrison
Linda Gladney
Linda Hodges
Lisa A Smith
Lisa Brown
Lisa Smith
Lisa Smith
Lizzie James
Lois McMillian
Loretta Armstead
Lori Aldridge
Lula Cunningham
Mack Hunt
Madonna Williams
Major Andrews
Malcolm Davis
Malinda Hardin
Mamie Fortson
Marcus Phillips
Marion Love
Mark Blair
Mark Brown
Markeshia Dickerson
Marrissa Smith
Martha Gardner
Martin Keaton
Martin Trimble
Martina McKinney
Marvin Clark
Mary A Ingram
Mary Hardin
Mary Hendrix
Mary Lewis
Mary Roby
Mary Smith
Mary Wayne Prater
Megan Smith
Melisa Fields
Melissa Young
Melodie Tabron
Melody Profiet
Merrill Hayden
Meyatta Harris
Michael Ball
MICHAEL BROWN
Michael Heard
Michael Martin
Micky Watson
Millard Hudson
Miracle Thames
Mitzie Woods
Mona Hughes
Moneika Williams
Monica Chandler
Monica Johnson
Monique Bradshaw
Montanna Holland
Mussila Houston
Myrna Tate
Nancy McCollum
Nancy Wicks
Naomi Gandy
Natalie Hunt
Natosha Williams
Nekeesha Jefferson
Nickeela Miller
Nicole D. Dozier
Nicole Gardner
Nicole Smiley
Nicole Thomas
Nicole Williams

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Nicole Williams
Nikeal Ervin
Nikitta Davis
Niya Staten
Niyeka Barnett
Noah Singleton
Norman Jefferson
Octavia Long
Octavia Mallard
Olisha Perry
Pamela Burrage
Pamela Johnson
Pamela Lang
Pamela Richey
Patricia Gibson
Patricia Hickman
Patricia Love
Patsy Riles
Pennie Smith
Penny Mccarthy
Pisharodi Hendrix
Pondacilla Mosely
Porsha Heard
Precious Smith
Princena Swanigan
Quanesha Shaffer
Quasheera Clanton
Queen Wiley
Quinntoya Miller
Quinton McCrary
Randy Shaffer
Randy Abrams
Ray Short
Raymond Brown
Rayshan Conner
Rebecca Coleman
Regina Coggins
Remarco Williams
Renetta Robinson
Rhodie Johnson
Rhonda Bailey
Rhonda Moore
Rhonda Thomas
Robin Smith
Rochell Williams
Ronald Jones
Ronnie Clayton
Rosalyn Holder
Rosalyn Westbrook
Rosie Gunn
Rosmessi Calhoun
Ruby Perry
Sabrina Banks
Saderia Long
Sally P Taylor
Sammie Brooks
Sandra Worthington
Sandy Coleman
Santanna Mayes
Santrice Bell
Sarah Brandyburg
Sarah Goodin
Sarah Williams
Sebrenia Miller
Serena Thompson
Shadira Evans
Shameika Ervin
Shanequa Isaac
Shanitha Johnson
Shantrell Hines
Shaquanca Heller
Sharika Love
Sharon Pratt
Sharon Watt
Sharon Williams
Shauna Hines
Shawnee James
Sheena Lang
Sheena Taylor
Sheila Collins
Sheila Saffore



REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Shekesha Keys
Shelia Taylor
Sherita Deloach
Shirley Evans
Shirley Love
Shirley M. Hardin
Shundale Congress
Shundra Johnson
Solomon Worthy
Sonja Taylor
Sonya Wallace
Spurgeon Miller
Stephanie Hunt
Stephanie James
Stephanie Williams
Steve Howard
Susie Lee
Tabitha Goss
Talerria Hollis
Takasha Holmes
Tameka Miller
Tameko Cunningham
Tanya Brooks
Tanya Taylor
Taquonna Rush
Tara Davis
Taraus Dowd
Tarsha Mckinstry
Tasha Williams
Teeache Cunningham
Tekesha Graham
Tekierra Hunter
Tenika Weatherspoon
Teresa Boyd
Terrencia Mcbeath
Terri Hunt
Terri Young
Terry Bonner
Terry Thompson
Theophilus Joshua Brand
Theresa A. Smith
Thomas Holder
Tiara Stowers
Tiffany Davis
Tiffany Hickman
Tina Betts
Tina Hamilton
Tina Lenoir
Tomaryiun Yarbrough
Tommy Houston
Tony Bishop
Torya Blair
Tounya Gill
Tracey Heard
Tracy Lagrone
Tracy Ricks
Treka Vaughn
Trinity Mccrary
Tyronda Hines
Velma Williams
Vera Hathorn
Verdean McCord
Verlene Fulton
Vernita Lovelace
Vertonia McCune
Vickie Madison
Victoria Brandy
Wendy Baker
Wilfred earl davis
William Casey
William Sherrod
William Smith
Willie Ann Hill
Willie Bryant
Willie Coley
Willie Davis
Willie McCord
Willie Sanders
Xavier Johnson
Yakima Rosser
Yashia  Davis



REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Youlanda Hyatt
Ytansa Jefferson
Yulanda Rice
Zatanna Ball
Zquita Windham
Aaliyah Hill
Aaron Humphries
Abriaul Sherrod
Adam D. Malone
Adena Moore
Adrian Harlan
Adrianne Thomas
Adrienne Nickels
Aisha Nichols
Akedra Ross
akeia fields
Akerisha King
Albert Hairston
Albert Williams
Alecia Summerville
Aleshia McMillian
ALEXANDER BROWN
Alexandria Coleman
Alexis Robinson
Alexis Taylor
Alfred Rice
Alfred Short
Alfreda Boyd
Alice Barber
alicia collins
Alicia D'anjou
Alicia Walton
Alidia Hunt
Alisha Bell
Alisha Crockett
ALISHA HARRIS
Alisha Thomas
Alixia Grissom
Aljnun Gibson
Allison Meaders
Almanee Jackson
Alonzo Seals
Alvin Davis
Alvin Harris
Amanda Morris
Amanda Scales
Amber Gray
Amber Hamilton
Amberneka Edwards
Ambria Spencer
Ambrosha Brandon
Amechie Brewer
Amessa Reese
Amey Edwards
Amy Chandler
Amy Hill
Amy Moore
Amy Taylor
Amy Williams
Ana Gardner
Anderson Gray
Andrea Cockrell
Andrea Doss
Andrea Michelle Shinn
Andrell Todd
Andrew McFarland
Andron Harris
Andy Stewart
Anecyah Cunningham
Anessia Moore
Angel Thomas
Angela Blanchard
Angela Brewer
Angela Buress -Stewart
Angela Clark
Angela Johnson
Angela Lindsey
Angela Lockett
Angela Nichols
Angela Pass
Angela Thomas

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER

Angela Walker
Angela Ward
Angela Wells
Angelica Robertson
Angelica Shanklin
Angie Jackson
Angie Stowers
Anglet Ryland
Anita Bouldes
Anita Brown
Anita foote
Anita Hill
Anita King
Ann Burns
Ann Townsend
Anna Rucker
Annalesia L. Carr
Anneasha Johnson
Annette Henley
Annette Hill
Annette Jackson
Annie  P. Black
Annie Cattlegde
Annie Ellis
Annie English
Annie Gulley
Annie Johnson
Annie Kelly
Annie Malone
Annie McBride
Annie Shambley
Annie Shanklin
Annie Taylor
Annie Wade
Antarica Bush
Antarrio McCoy
Antaurio People
Anthony Frierson
Anthony Mccoy
Anthony Prowell
Anthony Spencer
Anthony Warren
Antoin Edwards
Antoin Patterson
Antoinette Tate
Antonio Brown
Antonio Burnett
Antonio Gilkey
Antonio Scales
Antoniot Johnson
Antron Weatherspoon
Antuanette Wilson
Antwain Armstead
Antwin Edwards
April Brown
April Harris
April Humphries
April Lewis
Arel Cox
Argail Carter
Ariel Perry
Ariquissess Bardley
Arka Jones
Arlesha Malone
Arquice Conley
Arsenio Brand
Arshuntay Brown
Arthur Belk
Arthur Stockett
Arthur Taylor
Ashaki Moody
Ashanti Petty
Ashley Ashford
Ashley Calhoun
ASHLEY CLAYBORN
Ashley Ewing
Ashley Garth
Ashley Hall
ASHLEY LOVELACE
Ashley Ross
Ashley Shelton

REDACTED PURSUANT TO
STIPULATED PROTECTIVE
ORDER

Ashley Williams
Asia Meady
Asia Taylor
Atoya Campbell
Attallah Lampkiin
Aubra Jackson
Aubry Mitchell
Audra Williams(Morrow)
Audra Moss
Audrey Pope
Augilia Jackson
Augusta Henry
Authur Hairston
Avis Mcnutt
Bakari Stevenson
Balencia Ellis
Banessa Avant
Barbara Ellis
Barbara Epps
Barbara Hill
Barbara Hudgins
Barbara Lapeyrolerie
Barbara Lee
Barbara Patrick
Barbara Williams
Beatrice Taylor
Belinda Young
Belinda Tate
Belinda Windham
Beverly Williams
Benard Cunningham
Bennie Haynes
Bennie Lee Ramsey
Bernard Phinizee
Bernard Phinizee
Bernetta Reed
Bertha Beamon
Bertha Mosley
Bessie Hardy
Betty Darden
Betty Davis
Betty Edwards
Betty Neely
Betty Robertson
Betty Robinson
Betty Stewart
Betty Young
Bettye Foote
Beverly Cousin
Beverly Edwards
Bianca Conner
Billie Docher
Billie Gray
Billy Bush
Billy J Bush
Billy Jefferson
Billy Jenkins
Bobbie Brown
Bobby
Bonita Vaughn
Bonnie Smith
Bradley Betts
Brandi Dixon
Brandon Carter
Brandon Johnson
Brandon Lovelace
Breana webb
Brenda Colvin
Brenda Dixon
Brenda Malone
Brenda McNutt
Brenda Neal
Brenda Rice
Brenda Scott
Brenda Stewart
Brenda Tolliver
Brent Brooks
Bretney Mitchell
Breuanna Head
Bria McMillian
Brian Thompson

REDACTED PURSUANT
TO STIPULATED
PROTECTIVE ORDER

Brian Turner
Brianna Williams
Brianna Williams
Bridgette Brandon
Bridgette Young
Britney Cox
Brittany Black
Brittany Clemons
Brittany Coleman
Brittany Dooley
Brittany Garth
Brittany Jones
Brittany Moore
Brittany Ross
Brittnee Anthony
Brittney Skinner
Brittney Vance
brooklyne davis
Bruce Lee
Bryan Guyton
Bryce Kelly
Buster Payne
Byron Robertson
Calandra Lashley
Calvin Gardner
Camara Murray
Camilla Y.Thompson
Candace Brooks
Candi Triplett
Candice Chandler
Cantrelly Logan
Capri Quinn
Caremella Howard
Carl Neely
Carla Dansby
Carlea Clemons
Carlos Grissom
Carlton Feilds
Carolette Evans
Caroline Reed
Carolyn Coffey
Carolyn Dilworth
Carolyn Fields
Carolyn Jenkins
Carolyn Lacy
Carrie Hughes
Carrie Stephenson
Carsandra Virges
Cartaiga Smith
Cartina Johnson
casey skelton
Casey Smith
Cassandra Davis
Cassandra McNeese
Cassandra Neal
Cassandra Robinson
Cassandra Sanders
Cassondra Walker
Catherine Miller
Catrina Barber
Catrina White
Cecil Chandler
Cecil Rich
Cedar Tyler
Cegee Sherrod
Celest Outlaw
Ceon Brown
Chadley Watson
Chaimiya Avant
Chaka Deloach
Chakeo Wilson
Chandelia Glenn
Chanel Williams
Chaquontia Malone
Charetta Clark
Charissa Gibson
Charisse Harris
Charita Spann
Charlean Thompson
Charlene Harris
Charles A. Bush

REDACTED PURSUANT TO STIPULATED PROTECTIVE ORDER



HOSFORD LAW FIRM, PLLC
115-A SOUTH LAFAYETTE ST.
STARKVILLE, MISSISSIPPI 39759

NOV 2 5 2019

UNITED STATES POSTAGE
PITNEY BOWES
$007.85°
0000550905  NOV 19 2019
MAILED FROM ZIP 00023975

Equifax Data Breach Class Action Settlement
Administrator
Attn: Exclusion
c/o JND Legal Administration
P.O. Box 91318
Seattle, WA 98111-9418